**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF MICHIGAN**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| MERITAGE HOSPITALITY GROUP INC., *et al.*,[1] | ) | Case No. 26-02947 (JWB) |
| Debtors. | ) | (Joint Administration Requested) |

**ORDER GRANTING (I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, AND (II) GRANTING RELATED RELIEF**
(Related to Docket No. _)

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed their motion (the "Motion")[2] for entry of an order (this "Order"), (a) approving, but not directing, the Debtors' Proposed Adequate Assurance of payment of future utility services and determining that such Proposed Adequate Assurance provides Utility Providers with adequate assurance of payment under section 366 of the Bankruptcy Code; (b) prohibiting Utility Providers from altering, refusing, or discontinuing service; (c) approving, but not directing, the Debtors' proposed procedures for resolving additional adequate assurance requests; and (d) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); that it may enter a final order consistent with

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Meritage Hospitality Group Inc. (0460); MHG Food Service, Inc. (5926); OCM Development, LLC (7384); Wen Carolinas, LLC (3792); Wen Georgia, LLC (7369); Wen Ohio, LLC; (5959); Wen Oklahoma, LLC (8802); Wen South, LLC (1229); Wen Tennessee, LLC (2477); Wen Virginia, LLC (2840); WM Limited Partnership-1998 (9989); RES Management, LLC (9105); Inspired By Opportunity, LLC (3681); Uncommon Hospitality, LLC (8858); and Chicken Ventures, LLC (7215). The corporate headquarters and the mailing address for the Debtors is 45 Ottawa Ave SW Suite 600, Grand Rapids, MI 49503.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

Article III of the United States Constitution; that venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409; that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested at a hearing before this Court, if any (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Adequate Assurance Deposit, together with the Debtors' ability to pay for future Utility Services in the ordinary course of business subject to the Adequate Assurance Procedures and the Prepetition Deposits, shall constitute adequate assurance of future payment as required by section 366 of the Bankruptcy Code.

2. The Debtors are authorized, but not directed, to cause the Adequate Assurance Deposit to be held in the Adequate Assurance Account during the pendency of the Chapter 11 Cases.

3. Each Utility Provider shall be entitled to the earmarked funds in the Adequate Assurance Account in the amount set forth for such Utility Provider in the column labeled "Proposed Adequate Assurance" on the Utility Providers List and as may be modified in accordance with this Order.

4. The Debtors shall cause a copy of the Motion and this Order to be served on each of the Utility Providers listed on the Utility Providers List, attached to this Order as **Exhibit 1**, by

first-class mail, overnight delivery service, facsimile, or electronic mail, no later than three (3) business days after the date this Order is entered.

5. If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to: (a) the Debtors, 45 Ottawa Ave SW #600, Grand Rapids, MI 49503, Attn: Kevin Cleary, Chief Restructuring Officer (kcleary@fortdearbornpartners.com); (b) proposed counsel to the Debtors, McDonald Hopkins LLC, 600 Superior Avenue East, Suite 2100, Cleveland, OH 44114, Attn: Scott N. Opincar (sopincar@mcdonaldhopkins.com) and Maria G. Carr (mcarr@mcdonaldhopkins.com); (c) the U.S. Trustee for the Western District of Michigan, 125 Ottawa Street, Suite 202R, Grand Rapids, MI 49503; (d) counsel to the prepetition lenders, Barnes & Thornburg LLP, Tower Place 100 Building, Atlanta, GA 30326, Attn: Frank DeBorde (FDeBorde@btlaw.com) and Lisa Wolgast (Lisa.Wolgast@btlaw.com); and (e) counsel to any statutory committee appointed in the Chapter 11 Cases (collectively, the "Notice Parties"). The Debtors shall honor such request within ten (10) business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Provider to resolve any dispute regarding such request without further order of the Court. To the extent a Utility Provider receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

6. The portion of the Adequate Assurance Deposit attributable to each Utility Provider shall be returned to the Debtors on the earlier of (a) reconciliation and payment by the Debtors of the Utility Provider's final invoice in accordance with applicable nonbankruptcy law following the

Debtors' termination of Utility Services from such Utility Provider and (b) the effective date of any chapter 11 plan confirmed in the Chapter 11 Cases.

7. The following "Adequate Assurance Procedures" are approved:

g. Subject to paragraphs (b)–(f), the Debtors will deposit the Adequate Assurance Deposit in the aggregate amount of $300,000 into the Adequate Assurance Account within five (5) business days after entry of this Order.

h. Any Utility Provider desiring additional or different adequate assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional or different assurance (an "Adequate Assurance Request") on the Notice Parties. An Adequate Assurance Request may be made at any time.

i. Any Adequate Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s), including any security deposits, (iv) explain why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment and (v) certify that the Utility Provider does not already hold a Prepetition Deposit equal to or greater than two weeks of Utility Services.

j. Upon the Debtors' receipt of any Adequate Assurance Request, the Debtors shall promptly negotiate with such Utility Provider to resolve such Utility Provider's Adequate Assurance Request.

k. The Debtors may, without further order from the Court, resolve any Adequate Assurance Request by mutual agreement with a Utility Provider, and the Debtors may, in connection with any such agreement, provide a Utility Provider with additional adequate assurance of payment, including but not limited to, cash deposits, prepayments, or other forms of security if the Debtors believe that such adequate assurance is reasonable.

l. If the Debtors and the Utility Provider are not able to reach an alternative resolution within 14 days of receipt of the Adequate Assurance Request, the Debtors or the Utility Provider may request a hearing before the Court to determine the adequacy of assurances of payment with respect to a particular Utility Provider (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code. Pending resolution of any such Determination Hearing, the Utility Provider filing such Adequate Assurance Request shall be prohibited from altering, refusing or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

8. The Utility Providers are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures. Nothing in this Order shall prejudice the right of a Utility Provider to object to the Adequate Assurances Procedures or propose alternative procedures.

9. Unless and until a Utility Provider files an objection or serves an Adequate Assurance Request, such Utility Provider shall be: (a) deemed to have received adequate assurance of payment "satisfactory" to such Utility Provider in compliance with section 366 of the Bankruptcy Code; and (b) forbidden from (i) discontinuing, altering, or refusing services to, or discriminating against, the Debtors on account of any unpaid prepetition charges, the commencement of the Chapter 11 Cases, or any perceived inadequacy of the Proposed Adequate Assurance, and (ii) requiring additional assurance of payment other than the Proposed Adequate Assurance.

10. The Debtors are authorized, but not directed, following 14 days' notice to the affected Utility Provider, and the Debtors having received no objection from any such Utility Provider, to add or remove any Utility Provider from the Utility Providers List, and the Debtors are authorized to add to or subtract from the Adequate Assurance Deposit in an amount equal to one half of the Debtors' estimated average monthly cost for each subsequently added or removed Utility Provider as soon as practicable. If an objection is received, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Provider may agree. The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any Utility Provider that the Debtors seek to terminate or delete from the Utility Providers List unless and until the 14-day notice period has passed and the Debtors have not received any objection to the termination or deletion of such Utility Provider from the

Utility Providers List, or until any such objection has been resolved consensually or by order of the Court. For Utility Providers that are added to the Utility Providers List, the Debtors will cause a copy of this Order, including the Adequate Assurance Procedures, to be served on such subsequently added Utility Provider. Any Utility Provider subsequently added to the Utility Providers List shall be bound by the Adequate Assurance Procedures. In addition, the Debtors will provide an Adequate Assurance Deposit in an amount equal to fifty percent of the Debtors' estimated average monthly utility consumption over the course of twelve months, less any prepayment or prepetition deposit, for any Utility Provider added to the Utility Providers List as set forth herein.

11. The Adequate Assurance Procedures are set forth for all Utility Providers providing Utility Services to the Debtors and are not limited to those parties or entities listed on the Utility Providers List attached hereto as **Exhibit 1**.

12. Any payment to be made hereunder by Debtors shall be subject to (a) the terms of the *Interim Order (I) Authorizing Interim Use of Cash Collateral, (II) Granting Adequate Protection and Related Relief and (III) Scheduling a Final Hearing* and any further order authorizing use of cash collateral (collectively, the "Cash Collateral Order"), or (b) prior written approval of Administrative Agent. To the extent that there is any inconsistency between this Order and the Cash Collateral Order, the terms of the Cash Collateral Order shall control.

13. Any landlord that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease must continue paying for such Utility Services in the ordinary course of business and consistent with past practices and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease.

14. The Debtors' service of the Motion upon the Utility Providers List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and Debtors reserve all rights and defenses with respect thereto.

15. Notwithstanding the relief granted and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the amount of, basis for, or validity of any claim against a Debtor entity under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Motion or any order granting the relief requested by the Motion or finding that any particular claim is an administrative expense claim or other priority claim; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (h) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

16. The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

17. Notice of the Motion as provided is deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Bankruptcy Local Rules are satisfied by such notice.

18. Notwithstanding Bankruptcy Rule 6004(h), this Order is immediately effective and enforceable upon its entry.

19. The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

20. This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**END OF ORDER**

*Order prepared and submitted by:*

**MCDONALD HOPKINS LLC**
Scott N. Opincar
Michael J. Kaczka
Maria G. Carr (*pro hac vice* pending)
600 Superior Ave. East, Suite 2100
Cleveland, OH 44114
Telephone: (216) 348-5400
Email: sopincar@mcdonaldhopkins.com
mkaczka@mcdonaldhopkins.com
mcarr@mcdonaldhopkins.com

*Proposed Counsel for the Debtors*
*and Debtors in Possession*

# Exhibit 1

## Utility Providers List

| Utility Type | Sub-Type | Utility Name | Service Address | Account Number | Line Status | Bill Freq | Avg Monthly Payment (GP, Aug-25 to Jul-26) |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | NRG BUSINESS | 6815 Milwaukee Ave. | 23 019 796 - 4 | INACTIVE | MONTHLY | |
| ELECTRIC | | NRG BUSINESS | 6815 Milwaukee Ave | 23 019 796 - 4 | ACTIVE | MONTHLY | 3,454.85 |
| ELECTRIC | | City of Lubbock Utilities | | | GP ONLY (no service line) | | 0.00 |
| GAS | | ATMOS ENERGY | 6815 Milwaukee Ave. | 4025371373 | ACTIVE | MONTHLY | 200.52 |
| WATER | | City of Lubbock Utilities | 6815 Milwaukee Ave. | 0130314583 | ACTIVE | MONTHLY | 1,059.92 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 6815 Milwaukee Ave. | 3-0068-0015239 | ACTIVE | MONTHLY | 501.67 |
| ELECTRIC | | NRG BUSINESS | 401 Frankford Ave. | 23 019 797 - 2 | ACTIVE | MONTHLY | 2,498.24 |
| GAS | | ATMOS ENERGY | 401 Frankford Ave. | 4025371382 | ACTIVE | MONTHLY | 391.72 |
| WATER | | City of Lubbock Utilities | 401 Frankford Ave. | 0130314583 | ACTIVE | MONTHLY | 741.61 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 401 Frankford Ave. | 3-0068-0015240 | ACTIVE | MONTHLY | 505.96 |
| ELECTRIC | | XCEL ENERGY | 1509 North Interstate 27 | 54-0012063932-4 | ACTIVE | MONTHLY | 895.76 |
| GAS | | ATMOS ENERGY | 1509 North Interstate 27 | 4025371800 | ACTIVE | MONTHLY | 197.55 |
| WATER | TRASH | CITY OF PLAINVIEW UTILITIES | 1509 North Interstate 27 | 17-3206-03 | INACTIVE | MONTHLY | |
| WATER | IRRIG | CITY OF PLAINVIEW UTILITIES | 1509 North Interstate 27 | 17-3204-03 | ACTIVE | MONTHLY | 315.63 |
| TRASH | TRASH/RECYCLE | CITY OF PLAINVIEW UTILITIES | 1509 North Interstate 27 | 17-3206-03 | ACTIVE | MONTHLY | 42.45 |
| ELECTRIC | | The United Illuminating Company | 709 NEW HAVEN AVENUE | 010-0001502-2139 | ACTIVE | MONTHLY | 4,366.57 |
| GAS | | Eversource | 709 NEW HAVEN AVENUE | 5790 213 8080 | ACTIVE | MONTHLY | 1,807.12 |
| GAS | | Southern Connecticut Gas Co | | | GP ONLY (no service line) | | -67.90 |
| WATER | SEWER | WPCA City of Derby | 709 NEW HAVEN AVENUE | 500038 | ACTIVE | SEMI-ANNUAL | 171.47 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | 709 NEW HAVEN AVENUE | 200435530 | ACTIVE | MONTHLY | 140.41 |
| WATER | CAPITAL | WPCA City of Derby | 709 NEW HAVEN AVENUE | 500038 | INACTIVE | SEMI-ANNUAL | 107.08 |
| TRASH | TRASH/RECYCLE | All American Waste | 709 NEW HAVEN AVENUE | 135186 | ACTIVE | MONTHLY | 1,367.29 |
| ELECTRIC | | Groton Utilities | 689 LONG HILL RD | 00017202-04 | ACTIVE | MONTHLY | 3,446.00 |
| GAS | | Eversource | 689 LONG HILL RD | 5721 213 8085 | ACTIVE | MONTHLY | 1,078.19 |
| WATER | WATER | Groton Utilities | 689 LONG HILL RD | 43516-01 | ACTIVE | MONTHLY | 241.22 |
| WATER | | Town of Groton | 689 LONG HILL RD | 0-07-0781117 | ACTIVE | MONTHLY | 413.07 |
| TRASH | TRASH | CWPM, LLC | 689 LONG HILL RD | 13169406 | ACTIVE | MONTHLY | 1,166.97 |
| ELECTRIC | | Wallingford Electric Division | 674 N COLONY RD | 00441809-0003186 | ACTIVE | MONTHLY | 325.62 |
| GAS | | Eversource | 674 N COLONY RD | 5707 603 8058 | ACTIVE | MONTHLY | 85.76 |
| WATER | | Town of Wallingford | 674 N COLONY RD | 00273568-0055605 | ACTIVE | QUARTERLY | 59.39 |
| TRASH | | USA WASTE & RECYCLING INC | 674 N Colony Rd, Wallingford CT, 06492 | 135186 | ACTIVE | MONTHLY | 144.72 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 674 N COLONY RD | 135186 | INACTIVE | MONTHLY | |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 950 WASHINGTON STREET | 5122 692 8067 | ACTIVE | MONTHLY | 4,176.92 |
| GAS | | Eversource | 950 WASHINGTON STREET | 5717 603 8057 | ACTIVE | MONTHLY | 1,282.15 |
| WATER | | City of Middletown | 950 WASHINGTON STREET | 8140 | ACTIVE | QUARTERLY | 565.14 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 950 WASHINGTON STREET | 135186 | ACTIVE | MONTHLY | 1,068.91 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | The United Illuminating Company | 2195 DIXWELL AVENUE | 010-0001502-2154 | ACTIVE | MONTHLY | 4,349.62 |
| GAS | | Southern Connecticut Gas Co | 2195 DIXWELL AVENUE | 050-0011391-7087 | ACTIVE | MONTHLY | 877.85 |
| WATER | | Regional Water Authority | 2195 DIXWELL AVENUE | 211968995 | ACTIVE | MONTHLY | 278.75 |
| WATER | SEWER | Greater New Haven Water Pollution Authority | 2195 DIXWELL AVENUE | 0018588-00206196 | ACTIVE | QUARTERLY | 245.58 |
| TRASH | TRASH/RECYCLE | All American Waste | 2195 DIXWELL AVENUE | 135186 | ACTIVE | MONTHLY | 1,199.73 |
| ELECTRIC | | NORWICH PUBLIC UTILITIES | 657 W. MAIN STREET | 520549-177086 | ACTIVE | MONTHLY | 4,882.27 |
| GAS | | NORWICH PUBLIC UTILITIES | 657 W. MAIN STREET | 520549-177086 | ACTIVE | MONTHLY | 685.22 |
| WATER | WATER | NORWICH PUBLIC UTILITIES | 657 W. MAIN STREET | 529856-175467 | ACTIVE | MONTHLY | 850.80 |
| TRASH | TRASH | CWPM, LLC | 657 W. MAIN STREET | 13405105 | ACTIVE | MONTHLY | 647.19 |
| ELECTRIC | | Eversource Electric Support Center | 306 PROSPECT AVE. | 5113 133 8030 | ACTIVE | MONTHLY | 6,359.42 |
| GAS | | Connecticut Natural Gas Corporation | 306 PROSPECT AVE. | 040-0010932-2731 | ACTIVE | MONTHLY | 1,038.63 |
| WATER | | The Metropolitan District | 306 PROSPECT AVE. | 21109446 | ACTIVE | MONTHLY | 311.88 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 306 PROSPECT AVE. | 135186 | ACTIVE | MONTHLY | 1,216.23 |
| ELECTRIC | | Eversource Electric Support Center | 260 BROAD STREET | 5118 103 8068 | ACTIVE | MONTHLY | 5,379.61 |
| GAS | | Connecticut Natural Gas Corporation | 260 BROAD STREET | 040-0010932-2749 | ACTIVE | MONTHLY | 295.69 |
| WATER | | Town of Manchester | 260 BROAD STREET | 18290 | ACTIVE | QUARTERLY | 697.99 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 260 BROAD STREET | 135186 | ACTIVE | MONTHLY | 915.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | Eversource | 1420 ALLEN ST. | 7200 160 8149 | ACTIVE | MONTHLY | 4,238.08 |
| GAS | | Eversource | 1420 ALLEN ST. | 7100 058 4095 | ACTIVE | MONTHLY | 1,326.56 |
| WATER | | Springfield Water and Sewer Commission | 1420 ALLEN ST. | 019017-000 | ACTIVE | MONTHLY | 841.08 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 1420 ALLEN ST. | 3-0956-0011901 | ACTIVE | MONTHLY | 741.43 |
| ELECTRIC | | Eversource | 138 FEDERAL STREET | 7200 105 8360 | ACTIVE | MONTHLY | 5,851.95 |
| GAS | | Berkshire Gas Company | 138 FEDERAL STREET | 070-0010086-9778 | ACTIVE | MONTHLY | 1,496.08 |
| WATER | | Town of Greenfield | 138 FEDERAL STREET | 529201380 | ACTIVE | SEMI-ANNUAL | 679.46 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 138 FEDERAL STREET | 3-0956-0011901 | ACTIVE | MONTHLY | 718.33 |
| ELECTRIC | | Eversource Electric Support Center | 90 AIRPORT RD | 5149 013 8096 | ACTIVE | MONTHLY | 4,979.02 |
| GAS | | Connecticut Natural Gas Corporation | 90 AIRPORT RD | 040-0010932-3192 | ACTIVE | MONTHLY | 439.22 |
| WATER | | The Metropolitan District | 90 AIRPORT RD | 21078168 | ACTIVE | MONTHLY | 574.83 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 90 AIRPORT RD | 135186 | ACTIVE | MONTHLY | 1,260.78 |
| ELECTRIC | | Eversource | 288 PARK STREET | 7200 082 0729 | ACTIVE | MONTHLY | 5,117.74 |
| GAS | | Eversource | 288 PARK STREET | 7100 133 4623 | ACTIVE | MONTHLY | 1,599.39 |
| WATER | | Town of West Springfield | 288 PARK STREET | 002010800000 | ACTIVE | QUARTERLY | 517.86 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 288 PARK STREET | 3-0956-0011901 | ACTIVE | MONTHLY | 758.83 |
| ELECTRIC | | Chicopee Electric Ligh | 786 MEMORIAL DR. | 00092533-04 | ACTIVE | MONTHLY | 4,623.71 |
| GAS | | Eversource | 786 MEMORIAL DR. | 7100 061 9024 | ACTIVE | MONTHLY | 1,541.86 |
| WATER | | City of Chicopee | 786 MEMORIAL DR. | 1269 30 | ACTIVE | QUARTERLY | 871.48 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 786 MEMORIAL DR. | 3-0956-0011901 | ACTIVE | MONTHLY | 899.21 |
| ELECTRIC | | Eversource Electric Support Center | 90 ELM STREET | 5125 241 8025 | ACTIVE | MONTHLY | 5,664.38 |
| GAS | | Eversource | 90 ELM STREET | 5704 513 8047 | ACTIVE | MONTHLY | 132.23 |
| WATER | IRRIG | The Connecticut Water Company | 90 ELM STREET | 00337339 | ACTIVE | QUARTERLY | 268.87 |
| WATER | | The Connecticut Water Company | 90 ELM STREET | 00163286 | ACTIVE | QUARTERLY | 92.05 |
| WATER | SEWER | Town of Enfield | 90 ELM STREET | 315826-2 | ACTIVE | QUARTERLY | 222.03 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 90 ELM STREET | 135186 | ACTIVE | MONTHLY | 1,152.22 |
| ELECTRIC | | Eversource Electric Support Center | 81 ELLA GRASSO TURNPIKE | 5135 241 8024 | ACTIVE | MONTHLY | 3,677.94 |
| GAS | | Eversource | 81 ELLA GRASSO TURNPIKE | 5731 633 8078 | ACTIVE | MONTHLY | 1,272.56 |
| WATER | SEWER | Town of Windsor Locks Tax Collector | 81 ELLA GRASSO TURNPIKE | 00139200 | ACTIVE | SEMI-ANNUAL | 488.75 |
| WATER | | The Connecticut Water Company | 81 ELLA GRASSO TURNPIKE | 00337342 | ACTIVE | QUARTERLY | 666.03 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 81 ELLA GRASSO TURNPIKE | 135186 | ACTIVE | MONTHLY | 943.75 |
| ELECTRIC | | Eversource Electric Support Center | 2384 BERLIN TNPK. | 5189 013 8092 | ACTIVE | MONTHLY | 4,945.60 |
| GAS | | Connecticut Natural Gas Corporation | 2384 BERLIN TNPK. | 040-0010932-1618 | ACTIVE | MONTHLY | 488.37 |
| WATER | | The Metropolitan District | 2384 BERLIN TNPK. | 21078162 | ACTIVE | MONTHLY | 446.57 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 2384 BERLIN TNPK. | 135186 | ACTIVE | MONTHLY | 1,110.90 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 303 MAIN ST. | 5134 133 8036 | ACTIVE | MONTHLY | 3,905.91 |
| GAS | | Connecticut Natural Gas Corporation | 303 MAIN ST. | 040-0010932-1626 | ACTIVE | MONTHLY | 870.54 |
| WATER | | The Metropolitan District | 303 MAIN ST. | 21029021 | ACTIVE | MONTHLY | 399.37 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 303 MAIN ST. | 135186 | ACTIVE | MONTHLY | 1,201.65 |
| ELECTRIC | | Eversource Electric Support Center | 20 GRANBY ROAD | 5115 882 8004 | ACTIVE | MONTHLY | 4,631.49 |
| GAS | | Connecticut Natural Gas Corporation | 20 GRANBY ROAD | 040-0010932-1634 | ACTIVE | MONTHLY | 745.24 |
| WATER | | The Metropolitan District | 20 GRANBY ROAD | 21109441 | ACTIVE | MONTHLY | 755.28 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 20 GRANBY ROAD | 135186 | ACTIVE | MONTHLY | 1,747.96 |
| ELECTRIC | | Eversource Electric Support Center | 328 QUEEN STREET | 5137 603 8055 | ACTIVE | MONTHLY | 4,135.74 |
| GAS | | Eversource | 328 QUEEN STREET | 5731 213 8084 | ACTIVE | MONTHLY | 1,083.29 |
| WATER | SEWER | TOWN OF SOUTHINGTON SEWER DEPARTMENT | 328 QUEEN STREET | 108983 . 00 | ACTIVE | QUARTERLY | 149.63 |
| WATER | WATER | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 328 QUEEN STREET | 108983-00 | ACTIVE | QUARTERLY | 270.73 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 328 QUEEN STREET | 135186 | ACTIVE | MONTHLY | 1,047.30 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 66 PROVIDENCE PIKE | 5119 282 8002 | ACTIVE | MONTHLY | 3,578.59 |
| GAS | | Eversource | 66 PROVIDENCE PIKE | 5714 513 8046 | ACTIVE | MONTHLY | 1,401.83 |
| WATER | | Town of Putnam | 66 PROVIDENCE PIKE | 240700 | ACTIVE | QUARTERLY | 534.38 |
| WATER | IRRIG | Town of Putnam | 66 PROVIDENCE PIKE | 241000 | ACTIVE | QUARTERLY | 56.02 |
| TRASH | TRASH/RECYCLE | Casella Waste | 66 PROVIDENCE PIKE | 186998000 | ACTIVE | MONTHLY | 430.04 |
| ELECTRIC | | Eversource Electric Support Center | 865 EAST MAIN STREET | 5129 282 8001 | ACTIVE | MONTHLY | 4,113.93 |
| GAS | | Eversource | 865 EAST MAIN STREET | 5761 633 8075 | ACTIVE | MONTHLY | 1,651.47 |
| WATER | | (Pending - needs AP assignment) | 865 East Main St | PENDING-IBO-302-WATER | ACTIVE | MONTHLY | |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 865 EAST MAIN STREET | 135186 | ACTIVE | MONTHLY | 1,110.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 370 COLMAN RD | 5143 523 8035 | ACTIVE | MONTHLY | 5,031.15 |
| GAS | | Eversource | 370 COLMAN RD | 5754 072 8011 | ACTIVE | MONTHLY | 1,220.04 |
| WATER | | City of New London Dept. of Public Utilities | 370 COLMAN RD | 031677-026334 | ACTIVE | QUARTERLY | 761.49 |
| TRASH | TRASH | CWPM, LLC | 370 COLMAN RD | 12800503 | ACTIVE | MONTHLY | 636.04 |
| ELECTRIC | | Eversource Electric Support Center | 2 PRATT ROAD | 5154 513 8042 | ACTIVE | MONTHLY | 4,296.43 |
| GAS | | Eversource | 2 PRATT ROAD | 5745 847 9060 | ACTIVE | MONTHLY | 1,315.94 |
| WATER | | The Connecticut Water Company | 2 PRATT ROAD | 00337343 | ACTIVE | QUARTERLY | 617.01 |
| WATER | | Town of Plainfield | 2 PRATT ROAD | 00337343 (00168201) | ACTIVE | SEMI-ANNUAL | 0.00 |
| TRASH | TRASH/RECYCLE | Casella Waste | 2 PRATT ROAD | 187003000 | ACTIVE | MONTHLY | 417.34 |
| ELECTRIC | | Eversource | 1290 SAINT JAMES AVE | 7200 214 3435 | ACTIVE | MONTHLY | 4,921.88 |
| GAS | | Eversource | 1290 SAINT JAMES AVE | 7100 049 3933 | ACTIVE | MONTHLY | 1,275.81 |
| WATER | | Springfield Water and Sewer Commission | 1290 SAINT JAMES AVE | 040931-000 | ACTIVE | MONTHLY | 962.13 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 1290 SAINT JAMES AVE | 3-0956-0011901 | ACTIVE | MONTHLY | 925.11 |
| ELECTRIC | | Eversource | 757 BOSTON ROAD | 7200 001 3739 | ACTIVE | MONTHLY | 5,619.34 |
| GAS | | Eversource | 757 BOSTON ROAD | 7100 113 6416 | ACTIVE | MONTHLY | 2,088.83 |
| WATER | | Springfield Water and Sewer Commission | 757 BOSTON ROAD | 041512-000 | ACTIVE | MONTHLY | 898.39 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 757 BOSTON ROAD | 3-0956-0011901 | ACTIVE | MONTHLY | 765.35 |
| ELECTRIC | | Eversource | 376 RUSSELL STREET | 7200 176 3704 | ACTIVE | MONTHLY | 4,165.08 |
| GAS | | Berkshire Gas Company | 376 RUSSELL STREET | 070-0010086-9794 | ACTIVE | MONTHLY | 719.36 |
| WATER | | Town of Hadley | 376 RUSSELL STREET | 2062 | ACTIVE | QUARTERLY | 756.98 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 376 RUSSELL STREET | 3-0956-0011901 | ACTIVE | MONTHLY | 727.08 |
| ELECTRIC | | Eversource Electric Support Center | 209 WEST STREET | 5102 633 8079 | ACTIVE | MONTHLY | 3,735.31 |
| GAS | | Eversource | 209 WEST STREET | 5791 633 8072 | ACTIVE | MONTHLY | 1,316.51 |
| WATER | | CROMWELL FIRE DISTRICT - WATER DIVISION | 209 WEST STREET | 272088 | ACTIVE | QUARTERLY | 101.99 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 209 WEST STREET | 135186 | ACTIVE | MONTHLY | 1,060.04 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 348 SOUTH MAIN STREET | 5100 113 8098 | ACTIVE | MONTHLY | 4,409.74 |
| GAS | | Suburban Propane | 348 SOUTH MAIN STREET | 7332-125155 | ACTIVE | MONTHLY | 2,746.63 |
| WATER | | Town of Colchester | 348 SOUTH MAIN STREET | 12046 | ACTIVE | QUARTERLY | 896.86 |
| TRASH | TRASH | CWPM, LLC | 348 SOUTH MAIN STREET | 12683503 | ACTIVE | MONTHLY | 559.94 |
| ELECTRIC | | Eversource Electric Support Center | 45 PROSPECT HILL ROAD | 5195 241 8028 | ACTIVE | MONTHLY | 4,116.57 |
| GAS | | Eversource | 45 PROSPECT HILL ROAD | 5794 513 8048 | ACTIVE | MONTHLY | 1,690.95 |
| WATER | | The Connecticut Water Company | 45 PROSPECT HILL ROAD | 00337345 | ACTIVE | QUARTERLY | 469.74 |
| WATER | | Town of East Windsor WPCA | 45 PROSPECT HILL ROAD | 004312 | ACTIVE | SEMI-ANNUAL | 410.92 |
| TRASH | TRASH/RECYCLE | USA Hauling & Recycling | 45 PROSPECT HILL ROAD | 135186 | ACTIVE | MONTHLY | 1,252.28 |
| ELECTRIC | | NationalGrid | 1213 THORNDIKE ST | 14843-21058 | ACTIVE | MONTHLY | 5,042.86 |
| GAS | | Eversource | 1213 THORNDIKE ST | 7100 320 6258 | ACTIVE | MONTHLY | 1,340.27 |
| WATER | | Palmer Water District #1 | 1213 THORNDIKE ST | 124900 | ACTIVE | MONTHLY | 586.09 |
| WATER | | Town of Palmer | 1213 THORNDIKE ST | 19-030-00 | ACTIVE | SEMI-ANNUAL | 126.67 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 1213 THORNDIKE ST | 3-0956-0011901 | ACTIVE | MONTHLY | 599.51 |
| ELECTRIC | | Westfield Gas and Electric | 2-6 SOUTH HAMPTON ROAD | 116365-332268 | ACTIVE | MONTHLY | 4,893.71 |
| GAS | | Westfield Gas and Electric | 2-6 SOUTH HAMPTON ROAD | 116365-332268 | ACTIVE | MONTHLY | 1,286.06 |
| WATER | | City of Westfield | 2-6 SOUTH HAMPTON ROAD | 11405 | ACTIVE | QUARTERLY | 391.49 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 2-6 SOUTH HAMPTON ROAD | 3-0956-0011901 | ACTIVE | MONTHLY | 751.06 |
| ELECTRIC | | Eversource Electric Support Center | 1360 SILAS DEANE HIGHWAY | 5120 113 8096 | ACTIVE | MONTHLY | 4,099.73 |
| GAS | | Connecticut Natural Gas Corporation | 1360 SILAS DEANE HIGHWAY | 040-0010932-3226 | ACTIVE | MONTHLY | 779.59 |
| WATER | | (Pending - needs AP assignment) | 1360 Silas Deane Highway | PENDING-IBO-313-WATER | ACTIVE | MONTHLY | |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 1360 SILAS DEANE HIGHWAY | 135186 | ACTIVE | MONTHLY | 903.28 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource | 556 HUBBARD AVENUE | 7200 010 0981 | ACTIVE | MONTHLY | 4,372.70 |
| GAS | | Berkshire Gas Company | 556 HUBBARD AVENUE | 070-0010087-0628 | ACTIVE | MONTHLY | 693.48 |
| WATER | | City of Pittsfield | 556 HUBBARD AVENUE | 30-39240556 | ACTIVE | QUARTERLY | 342.12 |
| TRASH | TRASH | Casela Waste services 31 | 556 HUBBARD AVENUE | 31-10078 5 | ACTIVE | MONTHLY | 1,556.99 |
| ELECTRIC | | Eversource Electric Support Center | 171 NEW BRITAIN AVENUE | 5105 513 8044 | ACTIVE | MONTHLY | 3,917.34 |
| GAS | | Eversource | 171 NEW BRITAIN AVENUE | 5742 692 8065 | ACTIVE | MONTHLY | 1,279.27 |
| WATER | | Town of Plainville | 171 NEW BRITAIN AVENUE | R02367 | ACTIVE | SEMI-ANNUAL | 512.66 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | 350519218569 | 290024372 | ACTIVE | MONTHLY | 149.47 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 171 NEW BRITAIN AVENUE | 135186 | ACTIVE | MONTHLY | 1,060.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | The United Illuminating Company | 160 UNIVERSAL DRIVE NORTH | 010-0001517-9228 | ACTIVE | MONTHLY | 3,999.32 |
| GAS | | Southern Connecticut Gas Co | 160 UNIVERSAL DRIVE NORTH | 050-0011391-6071 | ACTIVE | MONTHLY | 720.31 |
| WATER | | Regional Water Authority | 160 UNIVERSAL DRIVE NORTH | 211955216 | ACTIVE | MONTHLY | 199.42 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 160 UNIVERSAL DRIVE NORTH | 135186 | ACTIVE | MONTHLY | 690.29 |
| TRASH | | USA Hauling & Recycling | | | GP ONLY (no service line) | | 0.00 |
| TRASH | | All American Waste | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource | 1340 SPRINGFIELD STREET | 7200 203 5920 | ACTIVE | MONTHLY | 4,853.09 |
| GAS | | Eversource | 1340 SPRINGFIELD STREET | 7100 306 6470 | ACTIVE | MONTHLY | 1,290.29 |
| WATER | | Town of Agawam | 1340 SPRINGFIELD STREET | 113461 | ACTIVE | QUARTERLY | 255.17 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 1340 SPRINGFIELD STREET | 3-0956-0011901 | ACTIVE | MONTHLY | 718.32 |
| ELECTRIC | | Eversource | 644 RIVERDALE STREET | 7200 208 8689 | ACTIVE | MONTHLY | 5,176.36 |
| GAS | | Eversource | 644 RIVERDALE STREET | 7100 207 5621 | ACTIVE | MONTHLY | 768.27 |
| WATER | | Town of West Springfield | 644 RIVERDALE STREET | 002033150024 | ACTIVE | QUARTERLY | 79.48 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 644 RIVERDALE STREET | 3-0956-0011901 | ACTIVE | MONTHLY | 950.75 |
| ELECTRIC | | Nipsco | 1504 N. Calumet | 783-287-006-0 | ACTIVE | MONTHLY | 4,227.21 |
| ELECTRIC | | INDIANA MICHIGAN POWER | | | GP ONLY (no service line) | | 260.17 |
| GAS | | Nipsco | 1504 N. Calumet | 783-287-006-0 | ACTIVE | MONTHLY | 494.91 |
| WATER | | VALPARAISO CITY UTILITIES | 1504 N. Calumet | 01-1352-01 | ACTIVE | MONTHLY | 288.39 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 1504 N. Calumet | 3-0715-0080608 | ACTIVE | MONTHLY | 316.55 |
| ELECTRIC | | Nipsco | 2675 Willowcreek Rd. | 940-287-009-7 | ACTIVE | MONTHLY | 4,202.41 |
| GAS | | Nipsco | 2675 Willowcreek Rd. | 940-287-009-7 | ACTIVE | MONTHLY | 408.10 |
| WATER | | Indiana American Water | 2675 Willowcreek Rd. | 1010-220022905558 | ACTIVE | MONTHLY | 214.95 |
| WATER | | Portage Utility Service Board | 2675 Willowcreek Rd. | 1 98250 00 | ACTIVE | MONTHLY | 360.59 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 2675 Willowcreek Rd. | 3-0715-0080608 | ACTIVE | MONTHLY | 321.01 |
| ELECTRIC | | Nipsco | 3715 S Franklin St. | 963-287-004-4 | ACTIVE | MONTHLY | 4,236.59 |
| GAS | | Nipsco | 3715 S Franklin St. | 963-287-004-4 | ACTIVE | MONTHLY | 365.73 |
| WATER | | Michigan City Water | 3715 S Franklin St. | 06988-002 | ACTIVE | MONTHLY | 243.88 |
| WATER | IRRIG | Michigan City Water | 3715 S Franklin St. | 06988-001 | ACTIVE | MONTHLY | 9.92 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 3715 S Franklin St. | 3-0715-0080608 | ACTIVE | MONTHLY | 280.40 |
| ELECTRIC | | Nipsco | 1202 Lincolnway | 322-677-002-4 | ACTIVE | MONTHLY | 4,276.88 |
| GAS | | Nipsco | 1202 Lincolnway | 322-677-002-4 | ACTIVE | MONTHLY | 361.22 |
| WATER | | City of LaPorte Utilities | 1202 Lincolnway | M0101790-1 | ACTIVE | MONTHLY | 474.14 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 1202 Lincolnway | 3-0715-0080608 | ACTIVE | MONTHLY | 329.66 |
| ELECTRIC | LIGHTS | INDIANA MICHIGAN POWER | 1720 N. Cassopolis St. | 04770918110 | ACTIVE | MONTHLY | 39.75 |
| ELECTRIC | | INDIANA MICHIGAN POWER | 1720 N. Cassopolis St. | 04662645714 | ACTIVE | MONTHLY | 2,588.27 |
| GAS | | Nipsco | 1720 N. Cassopolis St. | 393-287-006-2 | ACTIVE | MONTHLY | 458.27 |
| WATER | | Elkhart Public Utilities | 1720 N. Cassopolis St. | 12-022100-02 | ACTIVE | MONTHLY | 256.54 |
| TRASH | TRASH | REPUBLIC SERVICES # 271 | 1720 N. Cassopolis St. | 3-0271-0020936 | ACTIVE | MONTHLY | 630.74 |
| ELECTRIC | | INDIANA MICHIGAN POWER | 301 West Hively St. | 042-370-613-0-6 | ACTIVE | MONTHLY | 2,622.75 |
| GAS | | Nipsco | 301 West Hively St. | 923-328-003-6 | ACTIVE | MONTHLY | 412.13 |
| WATER | | Elkhart Public Utilities | 301 West Hively St. | 33-075500-03 | ACTIVE | MONTHLY | 435.47 |
| TRASH | TRASH | REPUBLIC SERVICES # 271 | 301 West Hively St. | 3-0271-0020936 | ACTIVE | MONTHLY | 458.84 |
| ELECTRIC | | Nipsco | 900 West Pike St. | 150-287-009-2 | ACTIVE | MONTHLY | 4,645.77 |
| GAS | | Nipsco | 900 West Pike St. | 150-287-009-2 | ACTIVE | MONTHLY | 684.20 |
| WATER | | Goshen Water & Sewer | 900 West Pike St. | 291-4540-01 | ACTIVE | MONTHLY | 909.99 |
| TRASH | TRASH | REPUBLIC SERVICES # 271 | 900 West Pike St. | 3-0271-0020936 | ACTIVE | MONTHLY | 608.86 |
| ELECTRIC | | Nipsco | 748 Indian Boundary Rd | 593-287-006-0 | ACTIVE | MONTHLY | 4,661.87 |
| GAS | | Nipsco | 748 Indian Boundary Rd | 593-287-006-0 | ACTIVE | MONTHLY | 731.13 |
| WATER | | Chesterton Utility Billing Office | 748 Indian Boundary Rd | 01-01800005-03 | ACTIVE | BI-MONTHLY | 183.97 |
| WATER | | Indiana American Water | 748 Indian Boundary Rd | 1010-220022905572 | ACTIVE | MONTHLY | 251.42 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 748 Indian Boundary Rd | 3-0715-0080608 | ACTIVE | MONTHLY | 343.08 |
| ELECTRIC | | Nipsco | 101 East Ridge Road | 133-287-008-5 | ACTIVE | MONTHLY | 2,782.32 |
| GAS | | Nipsco | 101 East Ridge Road | 133-287-008-5 | ACTIVE | MONTHLY | 885.29 |
| WATER | | Town of Griffith | 101 East Ridge Road | 25 00455 02 | ACTIVE | MONTHLY | 556.22 |
| WATER | | Nipsco | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 101 East Ridge Road | 3-0715-0080608 | ACTIVE | MONTHLY | 362.35 |
| ELECTRIC | | INDIANA MICHIGAN POWER | 2929 Ferndale Rd. | 04216413411 | ACTIVE | MONTHLY | 1,809.95 |
| GAS | | Nipsco | 2929 Ferndale Rd. | 173-287-004-0 | ACTIVE | MONTHLY | 485.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | Goshen Water & Sewer | 2929 Ferndale Rd. | 291-5580-01 | ACTIVE | MONTHLY | 401.26 |
| TRASH | TRASH | REPUBLIC SERVICES # 271 | 2929 Ferndale Rd. | 3-0271-0020936 | ACTIVE | MONTHLY | 460.92 |
| ELECTRIC | | Nipsco | 6181 US Highway 6 | 924-387-007-7 | ACTIVE | MONTHLY | 3,814.29 |
| GAS | | Nipsco | 6181 US Highway 6 | 924-387-007-7 | ACTIVE | MONTHLY | 614.03 |
| WATER | | Indiana American Water | 6181 US Highway 6 | 1010-220022905589 | ACTIVE | MONTHLY | 422.29 |
| WATER | | Portage Utility Service Board | 6181 US Highway 6 | 3 61810 00 | ACTIVE | MONTHLY | 1,060.06 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 6181 US Highway 6 | 3-0715-0080608 | ACTIVE | MONTHLY | 297.59 |
| ELECTRIC | | Nipsco | 8105 Merrillville Road | 993-287-006-6 | ACTIVE | MONTHLY | 5,669.19 |
| GAS | | Nipsco | 8105 Merrillville Road | 993-287-006-6 | ACTIVE | MONTHLY | 500.95 |
| WATER | | Indiana American Water | 8105 Merrillville Road | 1010-220022905602 | ACTIVE | MONTHLY | 672.31 |
| WATER | | Merrillville Conservancy District | 8105 Merrillville Road | 1800204800 | ACTIVE | BI-MONTHLY | 397.31 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 8105 Merrillville Road | 3-0715-0080608 | ACTIVE | MONTHLY | 573.79 |
| ELECTRIC | | Eversource Electric Support Center | 36 Federal Road | 5153 204 8071 | ACTIVE | MONTHLY | 4,180.06 |
| GAS | | Eversource | 36 Federal Road | 5744 193 8032 | ACTIVE | MONTHLY | 1,182.46 |
| WATER | | BROOKFIELD CT WPCA | 36 Federal Road | 2024 06 0000377 | ACTIVE | SEMI-ANNUAL | 160.98 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | 36 Federal Road | 200433395 | ACTIVE | MONTHLY | 269.13 |
| TRASH | TRASH/RECYCLE | Interstate Waste Services | 36 Federal Road | 817162 - (01-66002 6) | ACTIVE | MONTHLY | |
| TRASH | | Interstate Waste Services | 36 Federal Rd | 817162 | ACTIVE | MONTHLY | 973.70 |
| ELECTRIC | | Eversource Electric Support Center | 132 Danbury Road | 5103 505 8049 | ACTIVE | MONTHLY | 4,463.60 |
| GAS | | Eversource | 132 Danbury Road | 5735 694 8091 | ACTIVE | MONTHLY | 1,185.33 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | 132 Danbury Road | 200445506 | ACTIVE | MONTHLY | 225.92 |
| TRASH | TRASH/RECYCLE | All American Waste | 132 Danbury Road | 135186 | ACTIVE | MONTHLY | 942.37 |
| TRASH | | USA WASTE & RECYCLING INC | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Eversource Electric Support Center | 145 Talcottville Rd | 5124 366 8043 | ACTIVE | MONTHLY | 4,382.95 |
| GAS | | Eversource | 145 Talcottville Rd | 5715 026 8050 | ACTIVE | MONTHLY | 722.84 |
| WATER | SEWER | Town of Vernon | 145 Talcottville Rd | 4655 | ACTIVE | SEMI-ANNUAL | 135.64 |
| WATER | WATER | The Connecticut Water Company | 145 Talcottville Rd - 143 Talcottville Rd | 00345958 | ACTIVE | QUARTERLY | 146.88 |
| WATER | | The Connecticut Water Company | 145 Talcottville Rd | 00343973 | ACTIVE | QUARTERLY | 263.22 |
| WATER | FIRE | The Connecticut Water Company | 145 Talcottville Rd | 00350294 | ACTIVE | MONTHLY | 49.74 |
| WATER | QUART | The Connecticut Water Company | 145 Talcottville Rd - 143 Talcottville Rd | 00345956 | ACTIVE | QUARTERLY | 59.31 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 145 Talcottville Rd | 135186 | ACTIVE | MONTHLY | 1,105.28 |
| ELECTRIC | | The United Illuminating Company | 75 Whalley Ave | 010-0001578-2740 | ACTIVE | MONTHLY | 4,866.49 |
| GAS | | Southern Connecticut Gas Co | 75 Whalley Ave | 050-0011444-1996 | ACTIVE | MONTHLY | 557.79 |
| WATER | | Regional Water Authority | 75 Whalley Ave | 211958533 | ACTIVE | MONTHLY | 192.19 |
| WATER | | Greater New Haven Water Pollution Authority | 75 Whalley Ave | 0120981-00333825 | ACTIVE | QUARTERLY | 191.32 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 75 Whalley Ave | 135186 | ACTIVE | MONTHLY | 1,047.70 |
| ELECTRIC | | Eversource Electric Support Center | 160 Bank Street | 5130 986 8024 | ACTIVE | MONTHLY | 4,247.31 |
| GAS | | Eversource | 160 Bank Street | 5743 668 8089 | ACTIVE | MONTHLY | 736.57 |
| WATER | | AQUARION WATER COMPANY OF CONNECTICUT | 160 Bank Street | 200459645 | ACTIVE | MONTHLY | 313.84 |
| WATER | SEWER | AQUARION WATER COMPANY OF CONNECTICUT | 160 Bank Street | 200459646 | ACTIVE | MONTHLY | 461.06 |
| WATER | | Seymour Water Pollution Control | 160 Bank Street | 1049841 | ACTIVE | SEMI-ANNUAL | 30.45 |
| TRASH | TRASH/RECYCLE | USA WASTE & RECYCLING INC | 160 Bank Street | 135186 | ACTIVE | MONTHLY | 1,228.06 |
| ELECTRIC | | NRG BUSINESS | 5111 98th Street | 23 019 799 - 8 | ACTIVE | MONTHLY | 2,285.79 |
| GAS | | ATMOS ENERGY | 5111 98th Street | 4034044147 | ACTIVE | MONTHLY | 104.69 |
| WATER | | City of Lubbock Utilities | 5111 98th Street | 0130314583 | ACTIVE | MONTHLY | 424.38 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 5111 98th Street | 3-0068-0015246 | ACTIVE | MONTHLY | 483.01 |
| ELECTRIC | | NRG BUSINESS | 2311 GREGG STREET | 22 270 105 - 4 | ACTIVE | MONTHLY | 2,426.34 |
| ELECTRIC | | Direct Energy | | | GP ONLY (no service line) | | 150.15 |
| GAS | | ATMOS ENERGY | 2311 Gregg Street | 3063738522 | ACTIVE | MONTHLY | 103.06 |
| WATER | TRASH | City of big Spring Water Dept | 2311 Gregg Street | 26-0113-05 | ACTIVE | MONTHLY | 303.71 |
| WATER | WATER | City of big Spring Water Dept | 2311 Gregg Street | 26-0112-05 | ACTIVE | MONTHLY | 46.91 |
| TRASH | TRASH | City of big Spring Water Dept | 2311 Gregg Street | 26-0113-05 | ACTIVE | MONTHLY | 194.25 |
| ELECTRIC | | Direct Energy | 4412 W LOOP 250 N | 1845479 - COMBINED | ACTIVE | MONTHLY | 1,939.74 |
| ELECTRIC | | NRG BUSINESS | 4412 W LOOP 250 N | 25 112 596 - 9 | TRACKER ONLY (no service line) | | 864.10 |
| GAS | | ATMOS ENERGY | 4412 W Loop 250 N | 4033125409 | ACTIVE | MONTHLY | 184.58 |
| WATER | | City of Midland | 4412 W Loop 250 N | 00054456-02 | ACTIVE | MONTHLY | 459.71 |
| WATER | IRRIG | City of Midland | 4412 W Loop 250 N | 00102720-02 | ACTIVE | MONTHLY | 30.81 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 4412 West Loop 250 North | 3-0688-0010307 | ACTIVE | MONTHLY | 699.60 |
| ELECTRIC | | Direct Energy | 902 Andrews Highway | 1845479 - COMBINED | ACTIVE | MONTHLY | 1,460.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | NRG BUSINESS | 902 Andrews Highway | 25 174 919 - 8 | TRACKER ONLY (no service line) | | 115.96 |
| GAS | | ATMOS ENERGY | 902 Andrews Highway | 3050966318 | ACTIVE | MONTHLY | 250.91 |
| WATER | IRRIG | City of Midland | 902 Andrews Highway | 00097780-03 | ACTIVE | MONTHLY | 31.50 |
| WATER | | City of Midland | 902 Andrews Highway | 00042428-03 | ACTIVE | MONTHLY | 687.95 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 902 Andrews Highway | 3-0688-0010307 | ACTIVE | MONTHLY | 494.42 |
| ELECTRIC | | Direct Energy | 2646 John Ben Shepperd | 1845479 - COMBINED | ACTIVE | MONTHLY | 1,832.11 |
| ELECTRIC | | NRG BUSINESS | 2646 John Ben Shepperd | 25 142 192 - 1 | TRACKER ONLY (no service line) | | 1,104.86 |
| GAS | | ATMOS ENERGY | 2646 John Ben Shepperd | 3050964418 | ACTIVE | MONTHLY | 408.98 |
| WATER | | CITY OF ODESSA | 2646 John Ben Shepperd | 139044 | ACTIVE | MONTHLY | 620.92 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 2646 John Ben Shepperd | 3-0688-0010307 | ACTIVE | MONTHLY | 551.58 |
| ELECTRIC | | NRG BUSINESS | 3801 North Andrews Highway | 25 116 651 - 8 | ACTIVE | MONTHLY | 987.86 |
| ELECTRIC | | Direct Energy | | | GP ONLY (no service line) | | 2,094.76 |
| GAS | | ATMOS ENERGY | 3801 North Andrews Highway | 3050966345 | ACTIVE | MONTHLY | 95.54 |
| WATER | | CITY OF ODESSA | 3801 North Andrews Highway | 105228 | ACTIVE | MONTHLY | 358.75 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 3801 North Andrews Highway | 3-0688-0010307 | ACTIVE | MONTHLY | 542.50 |
| ELECTRIC | | NRG BUSINESS | 2505 S. Loop 289 | 23 019 798 - 0 | ACTIVE | MONTHLY | 3,106.67 |
| GAS | | ATMOS ENERGY | 2505 S. Loop 289 | 4034768428 | ACTIVE | MONTHLY | 223.00 |
| WATER | | City of Lubbock Utilities | 2505 S. Loop 289 | 0130314583 | ACTIVE | MONTHLY | 817.11 |
| WATER | | NRG BUSINESS | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 2505 S. Loop 289 | 3-0068-0017502 | ACTIVE | MONTHLY | 600.92 |
| ELECTRIC | | Eversource Electric Support Center | 1799 Meriden-Waterbury Turnpike | 5121 830 9060 | ACTIVE | MONTHLY | 4,718.05 |
| GAS | | Eversource | 1799 Meriden-Waterbury Turnpike | 5708 899 8000 | ACTIVE | MONTHLY | 890.37 |
| WATER | SEWER | TOWN OF SOUTHINGTON SEWER DEPARTMENT | 1799 Meriden-Waterbury Turnpike | 114623.00 | ACTIVE | QUARTERLY | 24.72 |
| WATER | WATER | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 1799 Meriden-Waterbury Turnpike | 114623-00 | ACTIVE | QUARTERLY | 45.88 |
| TRASH | TRASH | CWPM, LLC | 1799 Meriden-Waterbury Turnpike | 18989700 | ACTIVE | MONTHLY | 922.55 |
| ELECTRIC | | Eversource | 484 Center St | 7200 223 0554 | ACTIVE | MONTHLY | 3,934.77 |
| GAS | | Eversource | 484 Center St | 7100 311 2654 | ACTIVE | MONTHLY | 18.24 |
| WATER | SEWER | Town of Ludlow | 484 Center St | 48316 | ACTIVE | ANNUAL | 137.15 |
| WATER | | Springfield Water and Sewer Commission | 484 Center St | 048546-000 | ACTIVE | MONTHLY | 230.45 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 484 Center St | 3-0956-0011901 | ACTIVE | MONTHLY | 576.41 |
| ELECTRIC | | XCEL ENERGY | 1100 W 1st | 54-0013520992-7 | ACTIVE | MONTHLY | 971.76 |
| GAS | | ATMOS ENERGY | 1100 W 1st | 4042292855 | ACTIVE | MONTHLY | 146.89 |
| WATER | TRASH | City of Hereford | 1100 W 1st | 02-3040-02 | ACTIVE | MONTHLY | 445.56 |
| TRASH | TRASH | City of Hereford | 1100 W 1ST | 02-3040-02 | ACTIVE | MONTHLY | 249.46 |
| ELECTRIC | | Gexa Energy | 4070 Faudree Rd | 36143362 | ACTIVE | MONTHLY | 3,643.94 |
| GAS | | ATMOS ENERGY | 4070 Faudree Rd | 3052807772 | ACTIVE | MONTHLY | 118.26 |
| WATER | SEWER | CITY OF ODESSA | 4070 Faudree Rd | 300246 | ACTIVE | MONTHLY | 290.97 |
| WATER | | CITY OF ODESSA | 4070 Faudree Rd | 300247 | ACTIVE | MONTHLY | 48.40 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 4070 FAUDREE RD | 3-0688-0010307 | ACTIVE | MONTHLY | 709.20 |
| ELECTRIC | | NRG BUSINESS | 212 UNIVERSITY AVE | 23 052 055 - 3 | ACTIVE | MONTHLY | 3,760.62 |
| GAS | | ATMOS ENERGY | 212 UNIVERSITY AVE | 3056785262 | ACTIVE | MONTHLY | 119.32 |
| WATER | | City of Lubbock Utilities | 212 UNIVERSITY AVE | 0130314583 | ACTIVE | MONTHLY | 480.79 |
| TRASH | TRASH | REPUBLIC SERVICES #068 | 212 UNIVERSITY AVE | 3-0068-0018777 | ACTIVE | MONTHLY | 769.06 |
| ELECTRIC | | Direct Energy | 5516 N. Big Spring Street | 1845479 - COMBINED | ACTIVE | MONTHLY | 2,616.95 |
| ELECTRIC | | NRG Business | 5516 N. Big Spring Street | 25 116 647 - 6 | TRACKER ONLY (no service line) | | 820.72 |
| GAS | | ATMOS ENERGY | 5516 N. Big Spring Street | 3057607532 | ACTIVE | MONTHLY | 75.14 |
| WATER | IRRIG | City of Midland | 5516 N. Big Spring Street | 00159267-01 | ACTIVE | MONTHLY | 50.72 |
| WATER | | City of Midland | 5516 N. Big Spring Street | 00159268-01 | ACTIVE | MONTHLY | 219.18 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 5516 N Big Spring Street | 3-0688-0010307 | ACTIVE | MONTHLY | 1,487.94 |
| ELECTRIC | | Direct Energy | 709 S Main Street | 1845479 - COMBINED | ACTIVE | MONTHLY | 2,353.21 |
| GAS | | TEXAS GAS SERVICE | 709 S Main Street | 913166701 2490588 64 | ACTIVE | MONTHLY | 202.33 |
| WATER | TRASH | City of Andrews | 709 S Main Street | 06-1360-02 | ACTIVE | MONTHLY | 200.86 |
| TRASH | TRASH/RECYCLE | City of Andrews | 709 S MAIN ST | 06-1360-02 | ACTIVE | MONTHLY | 141.00 |
| ELECTRIC | | Nipsco | 6335 Ameriplex Drive Portage, IN 46368 | 120-959-008-4 | ACTIVE | MONTHLY | 5,878.88 |
| GAS | | Nipsco | 6335 Ameriplex Drive Portage, IN 46368 | 194-179-002-6 | ACTIVE | MONTHLY | 36.03 |
| WATER | | Portage Utility Service Board | 6335 Ameriplex Drive Portage, IN 46368 | 23102 00 | ACTIVE | MONTHLY | 544.17 |
| TRASH | TRASH | REPUBLIC SERVICES # 715 | 6335 Ameriplex Dr. Portage, IN 46368 | 3-0715-0080608 | ACTIVE | MONTHLY | 338.49 |
| ELECTRIC | | XCEL ENERGY | 301 College Ave, LEVELLAND, TX 79336 | 54-0015106447-1 | ACTIVE | MONTHLY | 1,572.78 |
| ELECTRIC | | City of Levelland | | | GP ONLY (no service line) | | 8.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | ATMOS ENERGY | 301 College Ave, LEVELLAND, TX 79336 | 3069695602 | ACTIVE | MONTHLY | 79.04 |
| GAS | | City of Levelland | | | GP ONLY (no service line) | | 6.82 |
| WATER | IRRIG | City of Levelland | 301 College Ave, LEVELLAND, TX 79336 | 08-0342-01 | ACTIVE | MONTHLY | 346.29 |
| WATER | TRASH | City of Levelland | 301 College Ave, LEVELLAND, TX 79336 | 08-0352-01 | ACTIVE | MONTHLY | |
| TRASH | | City of Levelland | 301 College Ave, LEVELLAND, TX 79336 | 08-0352-01 | ACTIVE | MONTHLY | 303.33 |
| ELECTRIC | | Gexa Energy | 2000 Rankin HWY | 36146742 | INACTIVE | MONTHLY | |
| ELECTRIC | | Gexa Energy | 2000 Rankin Hwy, Midland TX, 79701 | 36146742 | ACTIVE | MONTHLY | 1,248.05 |
| ELECTRIC | | CITY OF MIDLAND | | | GP ONLY (no service line) | | 0.00 |
| GAS | | ATMOS ENERGY | 2000 Rankin Hwy, Midland TX, 79701 | 4047651118 | ACTIVE | MONTHLY | 51.07 |
| GAS | | ATMOS ENERGY | 2000 Rankin HWY | 4047651118 | INACTIVE | MONTHLY | |
| WATER | IRRIG | City of Midland | 2000 Rankin HWY | 00158671-01 | INACTIVE | MONTHLY | 31.00 |
| WATER | | City of Midland | 2000 Rankin Hwy, Midland TX, 79701 | 00044926-05 | ACTIVE | MONTHLY | 149.79 |
| WATER | | City of Midland | 2000 Rankin HWY | 00044926-05 | INACTIVE | MONTHLY | |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #068 | 2000 Rankin Hwy | 3-0688-0010307 | ACTIVE | MONTHLY | 297.07 |
| ELECTRIC | | Nipsco | 2823 GATEWAY S. DRIVE GOSHEN, IN 46526 | | ACTIVE | MONTHLY | |
| GAS | | Nipsco | 2823 GATEWAY S. DRIVE GOSHEN, IN 46526 | | ACTIVE | MONTHLY | |
| WATER | | City of Goshen | 2823 GATEWAY S. DRIVE GOSHEN, IN 46526 | | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 2823 GATEWAY S. DRIVE GOSHEN, IN 46526 | PENDING-IBO-445-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | Arena Place Development LLC | 45 OTTAWA AVE SW SUITE # 600 | ELEC AT RSC | ACTIVE | MONTHLY | |
| GAS | | (Pending - needs AP assignment) | 45 OTTAWA AVE SW SUITE # 600 | PENDING-MHG-RSC-GAS | ACTIVE | MONTHLY | |
| WATER | | (Pending - needs AP assignment) | 45 OTTAWA AVE SW SUITE # 600 | PENDING-MHG-RSC-WATER | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 45 OTTAWA AVE SW SUITE # 600 | PENDING-MHG-RSC-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | Consumers Energy | 1600 E. Beltline - MORNING BELLE | 1030 0428 5617 | ACTIVE | MONTHLY | 4,002.55 |
| ELECTRIC | | DTE Energy | | | GP ONLY (no service line) | | 71.39 |
| GAS | | DTE | 1600 E. Beltline - MORNING BELLE | 9100 243 9121 1 | ACTIVE | MONTHLY | 1,151.51 |
| WATER | | CITY OF GRAND RAPIDS TREASURER | 1600 E. Beltline - MORNING BELLE | WS2070012 | ACTIVE | QUARTERLY | 397.27 |
| WATER | IRRIG | CITY OF GRAND RAPIDS TREASURER | 1600 E. Beltline - MORNING BELLE | WS2070013 | ACTIVE | QUARTERLY | 85.67 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 1600 E Beltline Ave NE - Morning Belle | 3-0240-0375674 | ACTIVE | MONTHLY | 409.62 |
| ELECTRIC | | Consumers Energy | 434 BRIDGE ST | 1030 3761 1888 | ACTIVE | MONTHLY | 2,193.71 |
| ELECTRIC | | DTE Energy | | | GP ONLY (no service line) | | 67.87 |
| GAS | | DTE | 434 BRIDGE ST | 9200 188 4509 8 | ACTIVE | MONTHLY | 553.17 |
| WATER | | CITY OF GRAND RAPIDS TREASURER | 434 BRIDGE ST | WS2176722 | ACTIVE | QUARTERLY | 261.99 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 434 Bridge St NW - Morning Belle | 3-0240-0338539 | ACTIVE | MONTHLY | 577.10 |
| ELECTRIC | | Breton Village Power LLC | 1962 Breton Road S.E. | 1962 | ACTIVE | MONTHLY | 2,158.24 |
| GAS | | DTE | 1962 Breton Road S.E. | 9100 251 4482 5 | ACTIVE | MONTHLY | 582.00 |
| WATER | | Breton Village Power LLC | 1962 Breton Rd Southeast, Grand Rapids, M | 1962 | ACTIVE | MONTHLY | 0.00 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 1962 Bretton Rd - Morning Belle | 3-0240-0338539 | ACTIVE | MONTHLY | 819.51 |
| TRASH | | TOG WEST | 1962 Bretton Rd - Morning Belle | CUST011420 | TRACKER ONLY (no service line) | MONTHLY | 304.95 |
| ELECTRIC | LIGHTS | Consumers Energy | 355 Wilson Ave SW Suite 500 - STAN DIEGO | 1030 2424 4040 | ACTIVE | MONTHLY | 110.92 |
| ELECTRIC | | Consumers Energy | 355 Wilson Ave SW Suite 500 - STAN DIEGO | 1030 0180 1242 | ACTIVE | MONTHLY | 3,516.34 |
| GAS | | DTE | 355 Wilson Ave SW Suite 600 - STAN DIEGO | 9100 251 4496 5 | ACTIVE | MONTHLY | 1,190.40 |
| GAS | HEAT | DTE | 355 Wilson Ave SW Suite 500 - STAN DIEGO | 9100 251 4510 3 | ACTIVE | MONTHLY | 300.65 |
| WATER | | (Pending - needs AP assignment) | 355 Wilson Ave Northwest | PENDING-OCM-1004-WATER | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 355 Wilson Ave Northwest | PENDING-OCM-1004-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | DTE | 9729 Belleville Rd, Belleville, MI 48111 | 9200 162 8950 5 | ACTIVE | MONTHLY | 1,123.81 |
| GAS | | DTE | 9729 Belleville Rd, Belleville, MI 48111 | 9200 162 8950 5 | ACTIVE | MONTHLY | 553.02 |
| WATER | | CHARTER TOWNSHIP OF VAN BUREN | 9729 Belleville Rd, Belleville, MI 48111 | 016999-000 | ACTIVE | QUARTERLY | 113.09 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 9729 Belleville Rd, Belleville, MI 48111 | CMA4633 | ACTIVE | MONTHLY | 142.50 |
| ELECTRIC | | DTE | 45225 Market Place Blvd, Chesterfield, MI 4 | 9100 251 4482 5 | ACTIVE | MONTHLY | 1,044.79 |
| GAS | | Semco Energy Gas Company | 45225 Market Place Blvd, Chesterfield, MI 4 | 0059529.502 | ACTIVE | MONTHLY | 509.83 |
| WATER | | CHESTERFIELD TOWNSHIP WATER | 45225 Market Place Blvd, Chesterfield, MI 4 | 999-30177-00 | ACTIVE | QUARTERLY | 117.29 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 45225 Marketplace BLVD | 3-0253-0080657 | ACTIVE | MONTHLY | 154.18 |
| ELECTRIC | | Grand Haven Board of Light & Power | 21 N Beacon Blvd | 109586001 | ACTIVE | MONTHLY | 2,112.15 |
| GAS | | Michigan Gas Utilities | 21 N Beacon Blvd | 0625097964-00001 | ACTIVE | MONTHLY | 1,016.58 |
| WATER | | City of Grand Haven | 21 N Beacon Blvd | 180580601 | ACTIVE | MONTHLY | 570.61 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 21 N Beacon Blvd | 3-0240-0338539 | ACTIVE | MONTHLY | 596.61 |
| ELECTRIC | | DTE | 9729 Belleville Rd, Belleville, MI 48111 | 9200 162 8950 5 | ACTIVE | MONTHLY | 1,268.24 |
| GAS | | DTE | 9729 Belleville Rd, Belleville, MI 48111 | 9200 162 8950 5 | ACTIVE | MONTHLY | 408.59 |
| WATER | | CHARTER TOWNSHIP OF VAN BUREN | 9729 Belleville Rd, Belleville, MI 48111 | 016999-000 | ACTIVE | QUARTERLY | 113.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 9729 Belleville Rd, Belleville, MI 48111 | CMA4633 | ACTIVE | MONTHLY | 142.50 |
| ELECTRIC | | DTE | 45225 Market Place Blvd, Chesterfield, MI 4 | 9100 251 4482 5 | ACTIVE | MONTHLY | 775.52 |
| GAS | | Semco Energy Gas Company | 45225 Market Place Blvd, Chesterfield, MI 4 | 0059529.502 | ACTIVE | MONTHLY | 453.26 |
| WATER | | CHESTERFIELD TOWNSHIP WATER | 45225 Market Place Blvd, Chesterfield, MI 4 | 414-02430-00 | ACTIVE | QUARTERLY | 117.29 |
| TRASH | TRASH | REPUBLIC SERVICES # 240 | 45225 Marketplace BLVD | 3-0253-0080657 | ACTIVE | MONTHLY | 179.16 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 913 Summit Ave | 9101 4393 7320 | ACTIVE | MONTHLY | 2,153.01 |
| GAS | | PIEDMONT NATURAL GAS | 913 Summit Ave | 6100 0314 2601 | ACTIVE | MONTHLY | 618.96 |
| WATER | | City of Greensboro | 913 Summit Ave | 420-2163.304 | ACTIVE | MONTHLY | 577.15 |
| TRASH | | GFL ENVIRONMENTAL | 913 Summit Ave | 2438986 | ACTIVE | MONTHLY | 358.78 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 4805 W Market St | 9101 4394 6529 | ACTIVE | MONTHLY | 2,116.02 |
| GAS | | PIEDMONT NATURAL GAS | 4805 W Market St | 6100 0314 2742 | ACTIVE | MONTHLY | 452.98 |
| WATER | | City of Greensboro | 4805 W Market St | 410-2358.304 | ACTIVE | MONTHLY | 629.21 |
| TRASH | | GFL ENVIRONMENTAL | 4805 W Market St | 2438986 | ACTIVE | MONTHLY | 321.02 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 538 Akron Dr. | 9101 4394 9085 | ACTIVE | MONTHLY | 1,967.98 |
| GAS | | PIEDMONT NATURAL GAS | 538 Akron Dr. | 6100 0314 2883 | ACTIVE | MONTHLY | 440.50 |
| WATER | | City of Winston-Salem | 538 Akron Dr. | 2461103 1347919 | ACTIVE | BI-MONTHLY | 411.58 |
| TRASH | | GFL ENVIRONMENTAL | 538 Akron Dr | 2438986 | ACTIVE | MONTHLY | 191.67 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3527 Hillsborough Rd | 9101 4395 0393 | ACTIVE | MONTHLY | 2,087.12 |
| GAS | | DOMINION VIRGINIA POWER | 3527 Hillsborough Rd | 5-2101-3563-5504 | ACTIVE | MONTHLY | 431.18 |
| WATER | | CITY OF DURHAM | 3527 Hillsborough Rd | 350519201990 | ACTIVE | MONTHLY | 575.32 |
| WATER | STORM | CITY OF DURHAM | 3527 Hillsborough Rd | 350519752471 | ACTIVE | MONTHLY | 97.35 |
| TRASH | | GFL ENVIRONMENTAL | 3527 Hillsborough Rd | 2438986 | ACTIVE | MONTHLY | 265.23 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3107 Shannon Rd | 9101 4394 1350 | ACTIVE | MONTHLY | 1,799.75 |
| GAS | | DOMINION VIRGINIA POWER | 3107 Shannon Rd | 5-2101-3563-5518 | ACTIVE | MONTHLY | 425.09 |
| WATER | | CITY OF DURHAM | 3107 Shannon Rd | 350519404935 | ACTIVE | MONTHLY | 435.99 |
| WATER | STORM | CITY OF DURHAM | 3107 Shannon Rd | 350519752470 | ACTIVE | MONTHLY | 118.98 |
| TRASH | | GFL ENVIRONMENTAL | 3107 Shannon Rd | 2438986 | ACTIVE | MONTHLY | 163.37 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 5713 University Pkwy | 9101 4395 3049 | ACTIVE | MONTHLY | 1,295.31 |
| GAS | | PIEDMONT NATURAL GAS | 5713 University Pkwy | 6100 0315 0023 | ACTIVE | MONTHLY | 747.42 |
| WATER | | City of Winston-Salem | 5713 University Pkwy | 2453975 1347919 | ACTIVE | BI-MONTHLY | 753.04 |
| TRASH | | GFL ENVIRONMENTAL | 5713 University Pkwy | 2438986 | ACTIVE | MONTHLY | 232.26 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3710 Battleground Avenue | 9101 4394 7439 | ACTIVE | MONTHLY | 2,609.72 |
| GAS | | PIEDMONT NATURAL GAS | 3710 Battleground Plaza | 6100 0315 0156 | ACTIVE | MONTHLY | 518.71 |
| WATER | | City of Greensboro | 3710 Battleground Avenue | 420-2384.304 | ACTIVE | MONTHLY | 749.21 |
| TRASH | | GFL ENVIRONMENTAL | 3710 Battleground Ave | 2438986 | ACTIVE | MONTHLY | 368.22 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 600 Jonestown Rd. | 9101 4395 3338 | ACTIVE | MONTHLY | 2,186.83 |
| GAS | | PIEDMONT NATURAL GAS | 600 Jonestown Rd | 6100 0315 0297 | ACTIVE | MONTHLY | 296.89 |
| WATER | | City of Winston-Salem | 600 Jonestown Rd. | 2453977 1347919 | ACTIVE | BI-MONTHLY | 575.01 |
| WATER | | Duke Energy | | | GP ONLY (no service line) | | 162.55 |
| TRASH | | GFL ENVIRONMENTAL | 600 Jonestown Rd | 2438986 | ACTIVE | MONTHLY | 183.17 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 2218 Cloverdale Ave | 9101 4395 3453 | ACTIVE | MONTHLY | 2,270.00 |
| GAS | | PIEDMONT NATURAL GAS | 2218 Cloverdale Ave | 6100 0315 0411 | ACTIVE | MONTHLY | 793.62 |
| WATER | | City of Winston-Salem | 2218 Cloverdale Ave | 2453978 1347919 | ACTIVE | BI-MONTHLY | 371.67 |
| TRASH | | GFL ENVIRONMENTAL | 2218 Cloverdale Ave | 2438986 | ACTIVE | MONTHLY | 296.47 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3182 Peters Creek Pkwy | 9101 4394 9960 | ACTIVE | MONTHLY | 2,455.55 |
| GAS | | PIEDMONT NATURAL GAS | 3182 Peters Creek Pkwy | 6100 0315 0552 | ACTIVE | MONTHLY | 781.65 |
| WATER | | City of Winston-Salem | 3182 Peters Creek Pkwy | 2453979 1347919 | ACTIVE | BI-MONTHLY | 650.21 |
| TRASH | | GFL ENVIRONMENTAL | 3182 Peters Creek Pkwy # 2 | 2438986 | ACTIVE | MONTHLY | 191.67 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 2735 Reynolda Rd | 9101 4395 6513 | ACTIVE | MONTHLY | 1,930.07 |
| GAS | | PIEDMONT NATURAL GAS | 2735 Reynolda Rd | 6100 0315 0685 | ACTIVE | MONTHLY | 502.15 |
| WATER | | City of Winston-Salem | 2735 Reynolda Rd | 2453980 1347919 | ACTIVE | BI-MONTHLY | 442.17 |
| TRASH | | GFL ENVIRONMENTAL | 2735 Reynolda Rd | 2438986 | ACTIVE | MONTHLY | 191.67 |
| ELECTRIC | | Appalachian Power | 2801 Virginia Ave | 02134685268 | ACTIVE | MONTHLY | 4,536.97 |
| GAS | | Appalachian Power | 2801 Virginia Ave | PENDING-UCH-424-GAS | ACTIVE | MONTHLY | 373.04 |
| WATER | | HENRY COUNTY PUBLIC SERVICE AUTHORITY | 2801 Virginia Ave | 1402400 | ACTIVE | MONTHLY | 617.69 |
| TRASH | | FIRST PIEDMONT CORP | 2801 Virginia Ave, Collinsville VA, 24078 | 3337413 | ACTIVE | MONTHLY | 556.55 |
| RECYCLE | RECYCLE | FIRST PIEDMONT CORP | 2801 Virginia Ave | 3337413 | ACTIVE | MONTHLY | |
| ELECTRIC | LIGHTS | Appalachian Power | 10 Old Sand Rd | 02995569759 | ACTIVE | MONTHLY | 143.18 |
| ELECTRIC | | Appalachian Power | 10 Old Sand Rd | 02604165262 | ACTIVE | MONTHLY | 4,428.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | Appalachian Power | 10 Old Sand Rd | PENDING-UCH-425-GAS | ACTIVE | MONTHLY | 367.07 |
| WATER | | HENRY COUNTY PUBLIC SERVICE AUTHORITY | 10 Old Sand Rd | 1006910 | ACTIVE | MONTHLY | 651.66 |
| TRASH | | FIRST PIEDMONT CORP | 10 Old Sand Rd, Ridgeway VA, 24148 | 3337414 | ACTIVE | MONTHLY | 486.50 |
| RECYCLE | RECYCLE | FIRST PIEDMONT CORP | 20 Old Sands (10 old sands) | 3337414 | ACTIVE | MONTHLY | |
| ELECTRIC | | DUKE ENERGY PROGRESS | 723 South Main St | 9101 4395 4868 | ACTIVE | MONTHLY | 2,168.04 |
| GAS | | PIEDMONT NATURAL GAS | 723 South Main St | 6100 0315 0982 | ACTIVE | MONTHLY | 532.43 |
| WATER | | CITY OF KING PUBLIC UTILITIES DEPT | 723 South Main St | 2400018704 | ACTIVE | BI-MONTHLY | 269.07 |
| WATER | IRRIG | CITY OF KING PUBLIC UTILITIES DEPT | 724 South Main St | 024-0001870-4 | ACTIVE | QUARTERLY | 51.43 |
| TRASH | | GFL ENVIRONMENTAL | 723 S Main St | 2438986 | ACTIVE | MONTHLY | 210.55 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 147 NC Highway 801 | 9101 4396 1007 | ACTIVE | MONTHLY | 1,836.29 |
| GAS | | PIEDMONT NATURAL GAS | 147 NC Highway 801 | 6100 0315 8112 | ACTIVE | MONTHLY | 486.68 |
| WATER | | DAVIE COUNTY PUBLIC UTILITIES | 147 NC Highway 801 | 21202599 | ACTIVE | BI-MONTHLY | 486.46 |
| TRASH | | GFL ENVIRONMENTAL | 147 NC Highway 801 N | 2438986 | ACTIVE | MONTHLY | 225.66 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 1429 Lewisville-Clemmons Rd | 9101 4396 0105 | ACTIVE | MONTHLY | 2,086.97 |
| GAS | | PIEDMONT NATURAL GAS | 1429 Lewisville-Clemmons Rd | 6100 0315 8279 | ACTIVE | MONTHLY | 481.60 |
| WATER | | City of Winston-Salem | 1429 Lewisville-Clemmons Rd | 2453977 1347919 | ACTIVE | BI-MONTHLY | 411.26 |
| TRASH | | GFL ENVIRONMENTAL | 1429 Lewisville Clemmons Rd | 2438986 | ACTIVE | MONTHLY | 225.66 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 5457 Gumtree Rd | 9101 4396 1362 | ACTIVE | MONTHLY | 2,196.15 |
| GAS | | PIEDMONT NATURAL GAS | 5457 Gumtree Rd | 6100 0315 8419 | ACTIVE | MONTHLY | 324.14 |
| WATER | IRRIG 2 | Davidson Water | 5457 Gumtree Rd | 10-003-15 | ACTIVE | MONTHLY | 260.88 |
| WATER | | City of Winston-Salem | 5457 Gumtree Rd | 2453982 1347919 | ACTIVE | BI-MONTHLY | 323.72 |
| WATER | IRRIG | Davidson Water | 5457 Gumtree Rd | 10-003-17 | ACTIVE | MONTHLY | |
| TRASH | | GFL ENVIRONMENTAL | 5457 Gumtree Rd | 2438986 | ACTIVE | MONTHLY | 225.66 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 1468 NC Hwy 66 S | 9101 4396 1635 | ACTIVE | MONTHLY | 2,949.84 |
| GAS | | PIEDMONT NATURAL GAS | 1468 NC Hwy 66 S | 6100 0315 8576 | ACTIVE | MONTHLY | 677.11 |
| WATER | | City of Winston-Salem | 1468 NC Hwy 66 S | 2453983 1347919 | ACTIVE | BI-MONTHLY | 551.02 |
| TRASH | | GFL ENVIRONMENTAL | 1468 NC Hwy 66 S | 2438986 | ACTIVE | MONTHLY | 289.86 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3007 Waughtown St | 9101 4396 3257 | ACTIVE | MONTHLY | 2,259.48 |
| GAS | | PIEDMONT NATURAL GAS | 3007 Waughtown St | 6100 0315 8857 | ACTIVE | MONTHLY | 671.11 |
| WATER | | City of Winston-Salem | 3007 Waughtown St | 2453984 1347919 | ACTIVE | BI-MONTHLY | 611.98 |
| TRASH | | GFL ENVIRONMENTAL | 3007 Waughtown St | 2438986 | ACTIVE | MONTHLY | 225.66 |
| ELECTRIC | LIGHTS | Appalachian Power | 19260 Jeb Stuart Hwy. | 02204991653 | ACTIVE | MONTHLY | 96.58 |
| ELECTRIC | | Appalachian Power | 19260 Jeb Stuart Hwy. | 02529756765 | ACTIVE | MONTHLY | 3,538.96 |
| GAS | | Appalachian Power | 19260 Jeb Stuart Hwy | PENDING-UCH-433-GAS | ACTIVE | MONTHLY | 342.35 |
| WATER | TRASH | Town of Stuart | 19260 Jeb Stuart Hwy. | 001-0004585-1 | ACTIVE | MONTHLY | 403.73 |
| TRASH | | Town of Stuart | 19260 Jeb Stuart Hwy. | 001-0004585-1 | ACTIVE | MONTHLY | 417.38 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 2517 Battleground Ave | 9101 4396 3398 | ACTIVE | MONTHLY | 1,794.33 |
| GAS | | PIEDMONT NATURAL GAS | 2517 Battleground Ave | 6100 0315 8724 | ACTIVE | MONTHLY | 314.06 |
| WATER | | City of Greensboro | 2517 Battleground Ave | 410-0580.305 | ACTIVE | MONTHLY | 379.63 |
| TRASH | | GFL ENVIRONMENTAL | 2517 Battleground Ave | 2438986 | ACTIVE | MONTHLY | 222.82 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3103 Sands Dr | 9101 4395 9714 | ACTIVE | MONTHLY | 2,531.90 |
| GAS | | PIEDMONT NATURAL GAS | 3103 Sands Dr | 6100 0316 7006 | ACTIVE | MONTHLY | 778.38 |
| WATER | | City of Greensboro | 3103 Sands Dr | 420-2051.304 | ACTIVE | MONTHLY | 781.51 |
| WATER | IRRIG | City of Greensboro | 3103 Sands Dr | 420-2052.307 | ACTIVE | MONTHLY | 5.47 |
| TRASH | | GFL ENVIRONMENTAL | 3103 Sands Dr | 2438986 | ACTIVE | MONTHLY | 354.06 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 1301 Mebane Oaks Rd | 9101 4396 3637 | ACTIVE | MONTHLY | 2,579.03 |
| GAS | | DOMINION VIRGINIA POWER | 1301 Mebane Oaks Rd | 5-2101-3563-5753 | ACTIVE | MONTHLY | 521.96 |
| WATER | IRRIG | City of Mebane | 1301 Mebane Oaks Rd | 01-06186-04 | ACTIVE | MONTHLY | |
| WATER | | City of Mebane | 1301 Mebane Oaks Rd | 01-06177-04 | ACTIVE | MONTHLY | 776.19 |
| TRASH | | GFL ENVIRONMENTAL | 1301 Mebane Oaks Rd | 2438986 | ACTIVE | MONTHLY | 364.45 |
| ELECTRIC | | DUKE ENERGY PROGRESS | 3814 N. Duke St | 9101 4396 0725 | ACTIVE | MONTHLY | 2,161.51 |
| GAS | | DOMINION VIRGINIA POWER | 3814 N. Duke St | 5-2101-3563-5612 | ACTIVE | MONTHLY | 352.19 |
| WATER | | City of Durham | 3814 N. Duke St | 350519218569 | ACTIVE | MONTHLY | 712.03 |
| WATER | STORM | CITY OF DURHAM | 3814 N. Duke St (4311 N Roxboro st) | 350519612337 | ACTIVE | MONTHLY | 82.60 |
| TRASH | | GFL ENVIRONMENTAL | 3814 N Duke St | 2438986 | ACTIVE | MONTHLY | 312.44 |
| ELECTRIC | | JEA | 1616 University Boulevard S. (1611 Atlantic) | 5876915746 | ACTIVE | MONTHLY | 2,867.28 |
| GAS | | (Pending - needs AP assignment) | 1616 University Boulevard S. | PENDING-WOF-59-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 1616 University Boulevard S. (Atlantic) | 5876915746 | ACTIVE | MONTHLY | 407.70 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1616 University Boulevard S. (Atlantic) | 3-0687-0016853 | ACTIVE | MONTHLY | 234.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | JEA | 699 Mayport Crossing Boulevard | 5876915746 | ACTIVE | MONTHLY | 3,678.07 |
| GAS | | (Pending - needs AP assignment) | 699 Mayport Crossing Boulevard | PENDING-WOF-61-GAS | ACTIVE | MONTHLY | |
| WATER | | CITY OF ATLANTIC BEACH WATER | 699 Mayport Crossing Boulevard | 57447-09738 | ACTIVE | MONTHLY | 463.84 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 699 Mayport Crossing Boulevard | 3-0687-0016853 | ACTIVE | MONTHLY | 552.17 |
| ELECTRIC | | JEA | 6238 103rd Street, | 5876915746 | ACTIVE | MONTHLY | 2,655.43 |
| GAS | | (Pending - needs AP assignment) | 6238 103rd St | PENDING-WOF-62-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 6238 103rd Street, | 5876915746 | ACTIVE | MONTHLY | 445.22 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 6238 103rd Street, | 3-0687-0016853 | ACTIVE | MONTHLY | 264.20 |
| ELECTRIC | | JEA | 2001 Hamilton Street (San Juan) | 5876915746 | ACTIVE | MONTHLY | 3,503.56 |
| GAS | | (Pending - needs AP assignment) | 2001 Hamilton St | PENDING-WOF-63-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 2001 Hamilton Street (San Juan) | 5876915746 | ACTIVE | MONTHLY | 441.88 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2001 Hamilton Street (San Juan) | 3-0687-0016853 | ACTIVE | MONTHLY | 541.85 |
| ELECTRIC | | JEA | 4453 Southside Boulevard | 5876915746 | ACTIVE | MONTHLY | 3,704.29 |
| GAS | | (Pending - needs AP assignment) | 4453 Southside Boulevard | PENDING-WOF-65-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 4453 Southside Boulevard | 5876915746 | ACTIVE | MONTHLY | 280.77 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4453 Southside Boulevard | 3-0687-0016853 | ACTIVE | MONTHLY | 815.28 |
| ELECTRIC | | CITY OF GREEN COVE SPRINGS WATER | 3266 Highway 17 | 13507 | ACTIVE | MONTHLY | 5,473.42 |
| GAS | | (Pending - needs AP assignment) | 3266 Highway 17 | PENDING-WOF-69-GAS | ACTIVE | MONTHLY | |
| WATER | | CITY OF GREEN COVE SPRINGS WATER | 3266 Highway 17 | 13507 | ACTIVE | MONTHLY | 672.83 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 3266 Highway 17 | 3-0687-0016853 | ACTIVE | MONTHLY | 403.65 |
| ELECTRIC | | Florida Power & Light Company | 551015 U.S. Highway 1 | 11146-12045 | ACTIVE | MONTHLY | 3,306.96 |
| GAS | | (Pending - needs AP assignment) | 551015 U.S. Highway 1 | PENDING-WOF-70-GAS | ACTIVE | MONTHLY | |
| WATER | | TOWN OF HILLIARD WATER | 551015 U.S. Highway 1 | 01-20652-02 | ACTIVE | MONTHLY | 850.58 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 551015 U.S. Highway 1 | 3-0687-0016853 | ACTIVE | MONTHLY | 375.22 |
| ELECTRIC | | Florida Power & Light Company | 462586 State Road 200 (A1A) | 56887-39076 | ACTIVE | MONTHLY | 3,045.57 |
| GAS | | (Pending - needs AP assignment) | 462586 State Rd 200 | PENDING-WOF-71-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 462586 State Road 200 (A1A) | 5876915746 | ACTIVE | MONTHLY | 870.36 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 462586 State Road 200 (A1A) | 3-0687-0016853 | ACTIVE | MONTHLY | 366.37 |
| ELECTRIC | | Florida Power & Light Company | 775 N. Summit Street | 15938-56089 | ACTIVE | MONTHLY | 4,195.77 |
| GAS | | (Pending - needs AP assignment) | 775 N. Summit St | PENDING-WOF-72-GAS | ACTIVE | MONTHLY | |
| WATER | IRRIG | CRESCENT CITY WATER DEPARTMENT | 775 N. Summit Street | 930724-1 | ACTIVE | MONTHLY | 34.42 |
| WATER | | CRESCENT CITY WATER DEPARTMENT | 775 N. Summit Street | 930725-1 | ACTIVE | MONTHLY | 349.11 |
| TRASH | TRASH/RECYCLE | Waste Pro of Florida, Inc | 775 N. Summit Street | 1113 | ACTIVE | MONTHLY | 893.36 |
| ELECTRIC | | JEA | 11295 Crystal Springs Road | 5876915746 | ACTIVE | MONTHLY | 4,000.11 |
| GAS | | (Pending - needs AP assignment) | 11295 Crystal Springs Rd | PENDING-WOF-74-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 11295 Crystal Springs Road | 5876915746 | ACTIVE | MONTHLY | 571.33 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 11295 Crystal Springs Road | 3-0687-0016853 | ACTIVE | MONTHLY | 566.73 |
| ELECTRIC | | JEA | 12135 Lem Turner Road | 5876915746 | ACTIVE | MONTHLY | 3,844.55 |
| GAS | | (Pending - needs AP assignment) | 12135 Lem Turner Rd | PENDING-WOF-75-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 12135 Lem Turner Road | 5876915746 | ACTIVE | MONTHLY | 548.55 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 12135 Lem Turner Road | 3-0687-0016853 | ACTIVE | MONTHLY | 515.95 |
| ELECTRIC | | Florida Power & Light Company | 15408 NE U.S. Highway 301 | 27569-96084 | ACTIVE | MONTHLY | 2,919.39 |
| GAS | | (Pending - needs AP assignment) | 15408 NE U.S. Highway 301 | PENDING-WOF-76-GAS | ACTIVE | MONTHLY | |
| WATER | | CITY OF WALDO WATER | 15408 NE U.S. Highway 301 | 1114 | ACTIVE | MONTHLY | 393.54 |
| WATER | IRRIG | CITY OF WALDO WATER | 15408 NE U.S. Highway 301 | 1113 | ACTIVE | MONTHLY | 0.00 |
| TRASH | TRASH/RECYCLE | GFL ENVIRONMENTAL | 15408 NE U.S. Highway 301 | A6072587 | ACTIVE | MONTHLY | 520.42 |
| ELECTRIC | | JEA | 7663 Merrill Road | 5876915746 | ACTIVE | MONTHLY | 4,191.15 |
| GAS | | (Pending - needs AP assignment) | 7663 Merrill Rd | PENDING-WOF-78-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 7663 Merrill Road | 5876915746 | ACTIVE | MONTHLY | 746.38 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7663 Merrill Road | 3-0687-0016853 | ACTIVE | MONTHLY | 543.74 |
| ELECTRIC | | JEA | 4842 Post Street | 5876915746 | ACTIVE | MONTHLY | 4,101.46 |
| GAS | | (Pending - needs AP assignment) | 4842 Post St | PENDING-WOF-79-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 4842 Post Street | 5876915746 | ACTIVE | MONTHLY | 726.10 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4842 Post Street | 3-0687-0016853 | ACTIVE | MONTHLY | 593.62 |
| ELECTRIC | | JEA | 2006 Park Street (5 Points) | 5876915746 | ACTIVE | MONTHLY | 3,282.37 |
| GAS | | (Pending - needs AP assignment) | 2006 Park St | PENDING-WOF-80-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 2006 Park Street (5 Points) | 5876915746 | ACTIVE | MONTHLY | 757.85 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2006 Park Street (5 Points) | 3-0687-0016853 | ACTIVE | MONTHLY | 529.60 |
| ELECTRIC | | JEA | 5133 Norwood Ave. (Gateway) | 5876915746 | ACTIVE | MONTHLY | 3,313.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | (Pending - needs AP assignment) | 5133 Norwood Ave. | PENDING-WOF-82-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 5133 Norwood Ave. (Gateway) | 5876915746 | ACTIVE | MONTHLY | 441.43 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5133 Norwood Ave. (Gateway) | 3-0687-0016853 | ACTIVE | MONTHLY | 860.81 |
| ELECTRIC | | JEA | 7211 Normandy Blvd. | 5876915746 | ACTIVE | MONTHLY | 2,628.57 |
| GAS | | (Pending - needs AP assignment) | 7211 Normandy Blvd. | PENDING-WOF-83-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 7211 Normandy Blvd. | 5876915746 | ACTIVE | MONTHLY | 387.50 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7211 Normandy Blvd. | 3-0687-0016853 | ACTIVE | MONTHLY | 298.91 |
| ELECTRIC | | Florida Power & Light Company | 1511 S 6TH ST | 82357-15391 | ACTIVE | MONTHLY | 3,975.57 |
| GAS | | (Pending - needs AP assignment) | 1511 South 6th St | PENDING-WOF-93-GAS | ACTIVE | MONTHLY | |
| WATER | TRASH | CITY OF MACCLENNY | 1511 S 6TH ST | 500128-0 | ACTIVE | MONTHLY | 363.04 |
| TRASH | TRASH | CITY OF MACCLENNY | 1511 South 6th Street | 500128-0 | ACTIVE | MONTHLY | 366.61 |
| RECYCLE | RECYCLE | RELIABLE RECYCLING SERVICES INC | 1511 South 6th Street | Wendy's #93 | ACTIVE | MONTHLY | 0.00 |
| RECYCLE | RECYCLE | Waste Pro of Florida, Inc | 1511 South 6th Street | 30386 | ACTIVE | MONTHLY | 103.33 |
| ELECTRIC | | CLAY ELECTRIC COOPERATIVE, INC. | 210 Walker Drive | 8634628 | ACTIVE | MONTHLY | 2,953.92 |
| GAS | | (Pending - needs AP assignment) | 210 Walker Dr | PENDING-WOF-94-GAS | ACTIVE | MONTHLY | |
| WATER | IRRIG | CLAY COUNTY UTILITY AUTHORITY | 210 Walker Drive | A00017223 | ACTIVE | MONTHLY | 68.61 |
| WATER | | CLAY COUNTY UTILITY AUTHORITY | 210 Walker Drive | A00017222 | ACTIVE | MONTHLY | 397.72 |
| TRASH | TRASH/RECYCLE | Waste Management | 210 Walker Drive | 2-52754-42377 | ACTIVE | MONTHLY | 921.21 |
| ELECTRIC | | JEA | 9055 New Kings Highway | 5876915746 | ACTIVE | MONTHLY | 4,571.74 |
| GAS | | | 9055 New Kings Highway | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | JEA | 9055 New Kings Highway | 5876915746 | ACTIVE | MONTHLY | 821.28 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 9055 New Kings Highway | 3-0687-0016853 | ACTIVE | MONTHLY | 715.55 |
| ELECTRIC | | BEACHES ENERGY SERVICES | 400 3rd Street South, Jacksonville Beach, FL | 1340160-190950 | ACTIVE | MONTHLY | 2,766.68 |
| GAS | | | 400 3rd St South | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | TRASH | BEACHES ENERGY SERVICES | 400 3rd Street South, Jacksonville Beach, FL | 1340160-190950 | ACTIVE | MONTHLY | 658.06 |
| TRASH | TRASH | BEACHES ENERGY SERVICES | 400 3rd Street South | 1340160-190950 | ACTIVE | MONTHLY | 240.67 |
| RECYCLE | RECYCLE | REPUBLIC SERVICES # 965 | 400 3rd Street South | 3-0687-0016853 | ACTIVE | MONTHLY | 151.10 |
| ELECTRIC | | JEA | 1175 Dunn Avenue | 5876915746 | ACTIVE | MONTHLY | 3,504.05 |
| GAS | | JEA | 1175 Dunn Ave, Jacksonville, FL | NO GAS ACCT | ACTIVE | MONTHLY | |
| WATER | | JEA | 1175 Dunn Avenue | 5876915746 | ACTIVE | MONTHLY | 373.08 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1175 Dunn Avenue | 3-0687-0016853 | ACTIVE | MONTHLY | 366.98 |
| ELECTRIC | | Okefenoke REMC | 1376 Scrubby Bluff Road | 746503001 | ACTIVE | MONTHLY | 3,748.41 |
| GAS | | Okefenoke REMC | 1376 Scrubby Bluff Rd, Kingsland, GA | NO GAS ACCT | ACTIVE | MONTHLY | |
| WATER | | Okefenoke REMC | 1376 Scrubby Bluff Rd, Kingsland, GA | NO WATER ACCT | ACTIVE | MONTHLY | |
| TRASH | | Okefenoke REMC | 1376 Scrubby Bluff Rd, Kingsland, GA | NO TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | JEA | 8625 Baymeadows Rd | 5876915746 | ACTIVE | MONTHLY | 3,685.03 |
| GAS | | JEA | 8625 Baymeadows Rd, Jacksonville, FL | NO GAS ACCT | ACTIVE | MONTHLY | |
| WATER | | JEA | 8625 Baymeadows Rd | 5876915746 | ACTIVE | MONTHLY | 582.49 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 8625 Baymeadows Rd | 3-0687-0016853 | ACTIVE | MONTHLY | 399.22 |
| ELECTRIC | | JEA | 753 Park Ave | 5876915746 | ACTIVE | MONTHLY | 3,621.59 |
| GAS | | JEA | 753 Park Ave, Orange Park, FL | NO GAS ACCT | ACTIVE | MONTHLY | |
| WATER | | TOWN OF ORANGE PARK | 753 Park Ave | 214-207000-01 | ACTIVE | MONTHLY | 512.99 |
| WATER | IRRIG | TOWN OF ORANGE PARK | 753 Park Ave | 214-207100-00 | ACTIVE | MONTHLY | 42.04 |
| TRASH | TRASH | Waste Management | 753 Park Ave | 2-52754-02375 | ACTIVE | MONTHLY | 713.65 |
| ELECTRIC | | CLAY ELECTRIC COOPERATIVE, INC. | 1110 Blanding Blvd | 8864308 | ACTIVE | MONTHLY | 2,340.22 |
| GAS | | CLAY ELECTRIC COOPERATIVE, INC. | 1110 Blanding Blvd, Orange Park, FL | NO GAS ACCT | ACTIVE | MONTHLY | |
| WATER | IRRIG | CLAY COUNTY UTILITY AUTHORITY | 1110 Blanding Blvd | A00019380 | ACTIVE | MONTHLY | 26.14 |
| WATER | | CLAY COUNTY UTILITY AUTHORITY | 1110 Blanding Blvd | A00019381 | ACTIVE | MONTHLY | 122.43 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1110 Blanding Blvd | 3-0687-0016853 | ACTIVE | MONTHLY | 340.13 |
| ELECTRIC | | CLAY ELECTRIC COOPERATIVE, INC. | 2530 Blanding Blvd | 8864305 | ACTIVE | MONTHLY | 3,024.53 |
| GAS | | | 2530 Blanding Blvd | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | CLAY COUNTY UTILITY AUTHORITY | 2530 Blanding Blvd | A00019626 | ACTIVE | MONTHLY | 334.37 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2530 Blanding Blvd | 3-0687-0016853 | ACTIVE | MONTHLY | 370.12 |
| ELECTRIC | | JEA | 6021 Argyle Forest Blvd., | 5876915746 | ACTIVE | MONTHLY | 4,138.31 |
| GAS | | | 6021 Argyle Forest Blvd | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | JEA | 6021 Argyle Forest Blvd., | 5876915746 | ACTIVE | MONTHLY | 515.25 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 6021 Argyle Forest Blvd., | 3-0687-0016853 | ACTIVE | MONTHLY | 615.75 |
| ELECTRIC | | JEA | 13928 Bartram Run Drive | 5876915746 | ACTIVE | MONTHLY | 4,082.28 |
| GAS | | | 13928 Bartram Run Dr | NO-SERVICE | NO SERVICE | MONTHLY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | JEA | 13928 Bartram Run Drive | 5876915746 | ACTIVE | MONTHLY | 488.88 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 13928 Bartram Run Drive | 3-0687-0016853 | ACTIVE | MONTHLY | 543.73 |
| ELECTRIC | | JEA | 15236 Max Leggett Parkway | 5876915746 | ACTIVE | MONTHLY | 4,073.14 |
| GAS | | | 15236 Max Leggett Pkwy | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | JEA | 15236 Max Leggett Parkway | 5876915746 | ACTIVE | MONTHLY | 717.87 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 15236 Max Leggett Parkway | 3-0687-0016853 | ACTIVE | MONTHLY | 667.80 |
| ELECTRIC | LIGHTS | CITY OF TALLAHASSEE UTILITIES | 1828 North Monroe Street | 100239472 | ACTIVE | MONTHLY | 4,315.43 |
| ELECTRIC | SIGN | CITY OF TALLAHASSEE UTILITIES | 212 W Tharpe St / 1828 North Monroe Stre | 100130674 | ACTIVE | MONTHLY | 42.40 |
| GAS | | | 1828 North Monroe St | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 1828 North Monroe Street | 100239472 | ACTIVE | MONTHLY | 455.58 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 1828 North Monroe Street | 100239472 | ACTIVE | MONTHLY | 511.52 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 1828 N MONROE ST | 805001 | ACTIVE | QUARTERLY | 110.40 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 3439 Thomasville Road | 100006518 (Master acct) 100132261 | ACTIVE | MONTHLY | 4,239.10 |
| GAS | | | 3439 Thomasville Rd | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 3439 Thomasville Road | 100006518 (Master acct) 100132261 | ACTIVE | MONTHLY | 1,001.24 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 3439 Thomasville Road | 805003 | ACTIVE | QUARTERLY | 87.42 |
| TRASH | TRASH/RECYCLE | CITY OF TALLAHASSEE UTILITIES | 3439 Thomasville Road | 100132261 (100006518) | ACTIVE | MONTHLY | 389.64 |
| ELECTRIC | SIGN | CITY OF TALLAHASSEE UTILITIES | 1307 Blair Stone Rd | 100193007 | ACTIVE | MONTHLY | |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 1901 Apalachee Pkwy | 100175767 | ACTIVE | MONTHLY | 3,730.18 |
| GAS | | | 1901 Apalachee Parkway | NO-SERVICE | NO SERVICE | MONTHLY | |
| GAS | | CITY OF TALLAHASSEE UTILITIES | | | GP ONLY (no service line) | | 0.00 |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 1307 Blairstone Rd / 1901 APPALACHEE | 100006518 | ACTIVE | MONTHLY | 777.76 |
| TRASH | TRASH/RECYCLE | CITY OF TALLAHASSEE UTILITIES | 1307 Blairstone Rd / 1901 APPALACHEE | 100006518 | ACTIVE | MONTHLY | 389.64 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 1901 Apalachee Parkway | 805005 | ACTIVE | QUARTERLY | 87.42 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 2525-1 South Monroe Street | 100152408 | ACTIVE | MONTHLY | 3,588.57 |
| GAS | | | 2525 1 South Monroe St | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 2525-1 South Monroe Street | 100152408 | ACTIVE | MONTHLY | 591.43 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 2525-1 South Monroe Street | 100152408 | ACTIVE | MONTHLY | 366.51 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 2525-1 South Monroe Street | 805006 | ACTIVE | QUARTERLY | 42.96 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 2122 Capital Circle NE | 100151322 | ACTIVE | MONTHLY | 2,851.45 |
| GAS | | CITY OF TALLAHASSEE UTILITIES | 2122 Capital Circle NE | 100151322 | ACTIVE | MONTHLY | 376.41 |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 2122 Capital Circle NE | 100151322 | ACTIVE | MONTHLY | 481.59 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 2122 Capital Circle NE | 805007 | ACTIVE | QUARTERLY | 42.96 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 2122 Capital Circle NE | 100151322 | ACTIVE | MONTHLY | 273.01 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 3030 West Pensacola Street | 100151373 | ACTIVE | MONTHLY | 3,438.63 |
| GAS | | CITY OF TALLAHASSEE UTILITIES | 3030 West Pensacola Street | 100151373 | ACTIVE | MONTHLY | 728.58 |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 3030 West Pensacola Street | 100151373 | ACTIVE | MONTHLY | 882.66 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 3030 West Pensacola Street | 805008 | ACTIVE | QUARTERLY | 65.94 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 3030 West Pensacola Street | 100151373 | ACTIVE | MONTHLY | 432.02 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 1494 Capital Circle NW | 100151402 | ACTIVE | MONTHLY | 4,167.93 |
| GAS | | | 1494 Capital Circle NW | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 1494 Capital Circle NW | 100151402 | ACTIVE | MONTHLY | 1,003.31 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 1494 Capital Circle NW | 100151402 | ACTIVE | MONTHLY | 648.04 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 1494 Capital Circle NW | 805009 | ACTIVE | QUARTERLY | 77.43 |
| ELECTRIC | FIRE | CITY OF TALLAHASSEE UTILITIES | 3451 Bannerman Road | 100129270 | ACTIVE | MONTHLY | 4,112.97 |
| GAS | | | 3451 Bannerman Rd | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | TALQUIN ELECTRIC | 3451 Bannerman Road | 1073900 | ACTIVE | MONTHLY | 369.81 |
| WATER | IRRIG | TALQUIN ELECTRIC | 3451 Bannerman Road | 1073898 | ACTIVE | MONTHLY | 35.66 |
| TRASH | TRASH/RECYCLE | Waste Pro- Tallahassee | 3451 Bannerman Road | 58181 | ACTIVE | MONTHLY | 1,336.20 |
| ELECTRIC | | Florida Power & Light Company | 153 Capital Green Drive | 31052-98107 | ACTIVE | MONTHLY | 2,297.35 |
| GAS | | | 153 Capital Green Dr | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | JEA | 153 Capital Green Drive | 5876915746 | ACTIVE | MONTHLY | 349.75 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 153 Capital Green Drive | 3-0687-0016853 | ACTIVE | MONTHLY | 349.35 |
| ELECTRIC | | JEA | 3136 Emerson Street | 5876915746 | ACTIVE | MONTHLY | 4,158.11 |
| GAS | | | 3136 Emerson St | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | JEA | 3136 Emerson Street | 5876915746 | ACTIVE | MONTHLY | 517.66 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3136 Emerson Street | 3-0687-0016853 | ACTIVE | MONTHLY | 543.73 |
| ELECTRIC | | JEA | 9510 Applecross RD | 5876915746 | ACTIVE | MONTHLY | 3,219.19 |
| GAS | | (Pending - needs AP assignment) | 9510 Applecross Rd | PENDING-WOF-269-GAS | ACTIVE | MONTHLY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | JEA | 9510 Applecross RD | 5876915746 | ACTIVE | MONTHLY | 495.18 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 9510 Applecross RD | 3-0687-0016853 | ACTIVE | MONTHLY | 547.86 |
| ELECTRIC | | JEA | 3624 Firestone Rd | 5876915746 | ACTIVE | MONTHLY | 3,205.99 |
| GAS | | (Pending - needs AP assignment) | 3624 Firestone Rd | PENDING-WOF-332-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 3624 Firestone Rd | 5876915746 | ACTIVE | MONTHLY | 585.93 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3624 Firestone Rd | 3-0687-0016853 | ACTIVE | MONTHLY | 822.12 |
| ELECTRIC | | Florida Power & Light Company | 2260 International Golf Park | 63664-69259 | ACTIVE | MONTHLY | 2,726.92 |
| GAS | | (Pending - needs AP assignment) | 2260 International Golf Park | PENDING-WOF-342-GAS | ACTIVE | MONTHLY | |
| WATER | | ST. JOHNS COUNTY UTILITY DEPARTMENT | 2260 International Golf Park | 536485-137212 | ACTIVE | MONTHLY | 619.23 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2260 International Golf Park | 3-0687-0016853 | ACTIVE | MONTHLY | 880.73 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 3561 S Blair Stone Rd | 100149889 | ACTIVE | MONTHLY | 3,161.24 |
| GAS | | (Pending - needs AP assignment) | 3561 S Blair Stone Rd | PENDING-WOF-344-GAS | ACTIVE | MONTHLY | |
| WATER | TRASH | CITY OF TALLAHASSEE UTILITIES | 3561 S Blair Stone Rd | 100149889 | ACTIVE | MONTHLY | 763.27 |
| TRASH | BIN RENTAL | MARPAN SUPPLY CO INC | 3561 S Blair Stone Rd | 805010 | ACTIVE | QUARTERLY | 96.87 |
| TRASH | TRASH | CITY OF TALLAHASSEE UTILITIES | 3561 S Blair Stone Rd | 100149889 | ACTIVE | MONTHLY | 584.47 |
| ELECTRIC | | JEA | 140 Bartram Market Dr. | 5876915746 | ACTIVE | MONTHLY | 2,774.76 |
| GAS | | (Pending - needs AP assignment) | 140 Bartram Market Dr. | PENDING-WOF-360-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 140 Bartram Market Dr. | 5876915746 | ACTIVE | MONTHLY | 463.78 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 140 Bartram Market Dr. | 3-0687-0016853 | ACTIVE | MONTHLY | 741.35 |
| ELECTRIC | | CITY OF TALLAHASSEE UTILITIES | 6601 MAHAN DR | 100151348 | ACTIVE | MONTHLY | 3,562.70 |
| GAS | | (Pending - needs AP assignment) | 6601 Mahan Dr | PENDING-WOF-361-GAS | ACTIVE | MONTHLY | |
| WATER | | CITY OF TALLAHASSEE UTILITIES | 6601 MAHAN DR | 100151348 | ACTIVE | MONTHLY | 664.32 |
| TRASH | TRASH/RECYCLE | Waste Pro- Tallahassee | 6601 Mahan Drive | 127808 | ACTIVE | MONTHLY | 1,605.70 |
| ELECTRIC | | Florida Power & Light Company | 80 MARKETPLACE DR | 98337-18597 | ACTIVE | MONTHLY | 3,214.88 |
| GAS | | (Pending - needs AP assignment) | 80 Marketplace Dr | PENDING-WOF-369-GAS | ACTIVE | MONTHLY | |
| WATER | | ST. JOHNS COUNTY UTILITY DEPARTMENT | 80 MARKETPLACE DR | 536485-138467 | ACTIVE | MONTHLY | 494.08 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 80 Marketplace Drive | 3-0687-0016853 | ACTIVE | MONTHLY | 956.16 |
| ELECTRIC | | Florida Power & Light Company | 795 County Road 210 W | 92528-22532 | ACTIVE | MONTHLY | 2,143.16 |
| GAS | | (Pending - needs AP assignment) | 795 County Rd 210 W | PENDING-WOF-387-GAS | ACTIVE | MONTHLY | |
| WATER | | ST. JOHNS COUNTY UTILITY DEPARTMENT | 795 County Road 210 W | 536485-143745 | ACTIVE | MONTHLY | 325.24 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 795 County Road 210 W | 3-0687-0016853 | ACTIVE | MONTHLY | 488.05 |
| ELECTRIC | | JEA | 4160 Losco Rd | 5876915746 | ACTIVE | MONTHLY | 3,449.78 |
| GAS | | (Pending - needs AP assignment) | 4160 Losco Rd | PENDING-WOF-401-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 4160 Losco Rd | 5876915746 | ACTIVE | MONTHLY | 297.20 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4160 Losco Rd | 3-0687-0016853 | ACTIVE | MONTHLY | 727.80 |
| ELECTRIC | | CLAY ELECTRIC COOPERATIVE, INC. | 1575 Island Lane | 9183881 | ACTIVE | MONTHLY | 3,443.03 |
| GAS | | (Pending - needs AP assignment) | 1575 Island Ln | PENDING-WOF-402-GAS | ACTIVE | MONTHLY | |
| WATER | | CLAY COUNTY UTILITY AUTHORITY | 1575 Island Lane | A00045663 | ACTIVE | MONTHLY | 563.13 |
| TRASH | TRASH | Waste Management | 1575 Island Ln | 26-90999-63006 | ACTIVE | MONTHLY | 1,324.74 |
| TRASH | | CLAY COUNTY UTILITY AUTHORITY | | | GP ONLY (no service line) | | 0.00 |
| RECYCLE | RECYCLE | Waste Management | 1575 Island Ln | 26-94268-83008 | ACTIVE | MONTHLY | |
| ELECTRIC | | JEA | 7027 Commonwealth Ave | 5876915746 | ACTIVE | MONTHLY | 4,684.72 |
| GAS | | (Pending - needs AP assignment) | 7027 Commonwealth Ave | PENDING-WOF-403-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 7027 Commonwealth Ave | 5876915746 | ACTIVE | MONTHLY | 654.45 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7027 Commonwealth Ave | 3-0687-0016853 | ACTIVE | MONTHLY | 601.85 |
| ELECTRIC | | JEA | 10101 New Berlin Rd | 5876915746 | ACTIVE | MONTHLY | 4,698.48 |
| GAS | | (Pending - needs AP assignment) | 10101 New Berlin Rd | PENDING-WOF-404-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 10101 New Berlin Rd | 5876915746 | ACTIVE | MONTHLY | 771.01 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 10101 New Berlin Rd | 3-0687-0016853 | ACTIVE | MONTHLY | 1,062.06 |
| ELECTRIC | | JEA | 10911 Baymeadows Rd | 5876915746 | ACTIVE | MONTHLY | 5,446.03 |
| GAS | | (Pending - needs AP assignment) | 10911 Baymeadows Rd | PENDING-WOF-406-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 10911 Baymeadows Rd | 5876915746 | ACTIVE | MONTHLY | 574.21 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 10911 Baymeadows Rd | 3-0687-0016853 | ACTIVE | MONTHLY | 551.57 |
| ELECTRIC | | Florida Power & Light Company | 6885 LONGLEAF PINE PARKWAY ST JOHN'S I | 75282-21141 | ACTIVE | MONTHLY | 3,249.42 |
| GAS | | (Pending - needs AP assignment) | 6885 Longleaf Pine Parkway | PENDING-WOF-408-GAS | ACTIVE | MONTHLY | |
| WATER | | JEA | 6885 LONGLEAF PINE PARKWAY ST JOHN'S I | 5876915746 | ACTIVE | MONTHLY | 539.55 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 6885 LONGLEAF Pine Pkwy | 3-0687-0016853 | ACTIVE | MONTHLY | 1,605.93 |
| ELECTRIC | | Georgia Power | 2957 N Druid Hills Rd. | 73197-75031 | ACTIVE | MONTHLY | 4,801.51 |
| GAS | | GEORGIA NATURAL GAS | 2957 N Druid Hills Rd. | 4866387511 | ACTIVE | MONTHLY | 147.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | Gas South | | | GP ONLY (no service line) | | 201.03 |
| WATER | | DeKalb County Dept of Watershed Management | 2957 N Druid Hills Rd. | 3083334300 | ACTIVE | MONTHLY | 584.77 |
| TRASH | TRASH | Dekalb Co. Sanitation Division | 2957 N Druid Hills Rd. | 6008891600 | ACTIVE | MONTHLY | 315.83 |
| RECYCLE | RECYCLE | Dekalb Co. Sanitation Division | 2957 N Druid Hills Rd. | 6017137600 | ACTIVE | MONTHLY | 9.17 |
| ELECTRIC | | Georgia Power | 4230 LAWRENCEVILLE HWY | 39648-65015 | ACTIVE | MONTHLY | 2,727.86 |
| GAS | | GEORGIA NATURAL GAS | 4234 LAWRENCEVILLE HWY NW | 9452549784 | ACTIVE | MONTHLY | 194.98 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 213.96 |
| WATER | | Gwinnett Co. Water Resources | 4234 LAWRENCEVILLE HWY NW | 100384564 | ACTIVE | MONTHLY | 658.05 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4234 LAWRENCEVILLE HWY NW | 3-0800-0244633 | ACTIVE | MONTHLY | 558.21 |
| ELECTRIC | | Walton EMC | 4029 Five Forks Trickum Rd. | 775783001 | ACTIVE | MONTHLY | 2,646.33 |
| GAS | | GEORGIA NATURAL GAS | 4029 Five Forks Trickum Rd. | 5136961639 | ACTIVE | MONTHLY | 224.97 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 302.07 |
| WATER | | Gwinnett Co. Water Resources | 4029 Five Forks Trickum Rd. | 100385810 | ACTIVE | MONTHLY | 818.68 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4029 Five Forks Trickum Rd. | 3-0800-0244633 | ACTIVE | MONTHLY | 776.93 |
| ELECTRIC | | Georgia Power | 3035 Canton Highway | 07039-30036 | ACTIVE | MONTHLY | 2,948.15 |
| GAS | | GEORGIA NATURAL GAS | 3035 Canton Highway | 8257803667 | ACTIVE | MONTHLY | 197.89 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 213.34 |
| WATER | | Cobb County Water System | 3035 Canton Highway | 100215986 | ACTIVE | MONTHLY | 309.94 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3035 Canton Highway | 3-0800-0244633 | ACTIVE | MONTHLY | 327.96 |
| ELECTRIC | | Georgia Power | 2668 Windy Hill Rd. | 03836-22240 | ACTIVE | MONTHLY | 2,328.09 |
| GAS | | GEORGIA NATURAL GAS | 2668 Windy Hill Rd. | 5875121408 | ACTIVE | MONTHLY | 113.70 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 93.63 |
| WATER | | Cobb County Water System | 2668 Windy Hill Rd. | 100216429 | ACTIVE | MONTHLY | 449.35 |
| WATER | IRRIG | Cobb County Water System | 2668 Windy Hill Rd. | 100216888 | ACTIVE | MONTHLY | 25.00 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2668 Windy Hill Rd. | 3-0800-0244633 | ACTIVE | MONTHLY | 688.48 |
| ELECTRIC | | Georgia Power | 3847 Highway 138 | 41719-68017 | ACTIVE | MONTHLY | 3,673.19 |
| GAS | | GEORGIA NATURAL GAS | 3847 Highway 138 | 6340871388 | ACTIVE | MONTHLY | 224.57 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 263.19 |
| WATER | IRRIG | CLAYTON COUNTY WATER AUTHORITY | 3847 Highway 138 | 401404 | ACTIVE | MONTHLY | 25.03 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 3847 Highway 138 | 401602 | ACTIVE | MONTHLY | 507.85 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3847 Highway 138 | 3-0800-0244633 | ACTIVE | MONTHLY | 604.12 |
| ELECTRIC | LIGHTS | Georgia Power | 6241 Jonesboro Rd | 41759-64015 | ACTIVE | MONTHLY | 123.48 |
| ELECTRIC | | Georgia Power | 6241 Jonesboro Rd | 41969-64015 | ACTIVE | MONTHLY | 3,220.47 |
| GAS | | GEORGIA NATURAL GAS | 6241 Jonesboro Rd | 4608320859 | ACTIVE | MONTHLY | 141.57 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 179.64 |
| WATER | IRRIG | CLAYTON COUNTY WATER AUTHORITY | 6241 Jonesboro Rd | 1566402 | ACTIVE | MONTHLY | 35.32 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 6241 Jonesboro Rd | 32307800 | ACTIVE | MONTHLY | 518.27 |
| TRASH | TRASH/RECYCLE | CITY OF MORROW PUBLIC WORKS DEPT | 6241 Jonesboro Rd | 004843 | ACTIVE | MONTHLY | 369.92 |
| ELECTRIC | | Georgia Power | 2059 Mt. Zion Rd | 41679-63013 | ACTIVE | MONTHLY | 3,165.85 |
| GAS | | GEORGIA NATURAL GAS | 2059 Mt. Zion Rd | 1796205037 | ACTIVE | MONTHLY | 263.87 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 320.58 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 2059 Mt. Zion Rd | 13469402 | ACTIVE | MONTHLY | 209.69 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2059 Mt. Zion Rd | 3-0800-0244633 | ACTIVE | MONTHLY | 545.54 |
| ELECTRIC | | Georgia Power | 1777 Rock Quarry Rd | 93589-70018 | ACTIVE | MONTHLY | 2,065.65 |
| GAS | | GEORGIA NATURAL GAS | 1777 Rock Quarry Rd | 6501640454 | ACTIVE | MONTHLY | 209.47 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 219.68 |
| WATER | | Henry County Water & Sewerage Authority | 1777 Rock Quarry Rd | 037894-157251 | ACTIVE | MONTHLY | 903.69 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1777 Rock Quarry Rd | 3-0800-0244633 | ACTIVE | MONTHLY | 465.81 |
| TRASH | | Dekalb Co. Sanitation Division | | | GP ONLY (no service line) | | 0.00 |
| ELECTRIC | | Georgia Power | 11121 Tara Blvd | 02101-05025 | ACTIVE | MONTHLY | 2,714.34 |
| GAS | | GEORGIA NATURAL GAS | 11121 Tara Blvd | 0761058133 | ACTIVE | MONTHLY | 265.31 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 332.17 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 11121 Tara Blvd | 14888403 | ACTIVE | MONTHLY | 703.65 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 11121 Tara Blvd | 3-0800-0244633 | ACTIVE | MONTHLY | 383.95 |
| ELECTRIC | | Georgia Power | 1760 Jonesboro Rd | 31533-61037 | ACTIVE | MONTHLY | 2,679.65 |
| GAS | | GEORGIA NATURAL GAS | 1760 Jonesboro Rd | 8313730380 | ACTIVE | MONTHLY | 196.96 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 191.35 |
| WATER | | Henry County Water & Sewerage Authority | 1760 Jonesboro Rd | 050493-157251 | ACTIVE | MONTHLY | 901.32 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1760 Jonesboro Rd | 3-0800-0244633 | ACTIVE | MONTHLY | 755.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | Georgia Power | 7363 Jonesboro St | 09063-71015 | ACTIVE | MONTHLY | 2,943.91 |
| GAS | | GEORGIA NATURAL GAS | 7363 Jonesboro St | 2086879389 | ACTIVE | MONTHLY | 256.39 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 354.58 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 7363 Jonesboro St | 10985404 | ACTIVE | MONTHLY | 827.15 |
| TRASH | | Republic Services Inc | 7363 Jonesboro St, Morrow GA, 30260 | 3-0800-0244633 | ACTIVE | MONTHLY | 526.26 |
| RECYCLE | RECYCLE | REPUBLIC SERVICES # 965 | 7363 Jonesboro St | 3-0800-0244633 | ACTIVE | MONTHLY | |
| ELECTRIC | | Georgia Power | 4849 Bill Gardner Pkwy | 76939-71039 | ACTIVE | MONTHLY | 3,405.31 |
| GAS | | GEORGIA NATURAL GAS | 4849 Bill Gardner Pkwy | 9900028402 | ACTIVE | MONTHLY | 179.39 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 177.92 |
| WATER | | CITY OF LOCUST GROVE WATER/SEWER | 4849 Bill Gardner Pkwy | 09-00220-05 | ACTIVE | MONTHLY | 589.95 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4849 Bill Gardner Pkwy | 3-0800-0244633 | ACTIVE | MONTHLY | 530.55 |
| ELECTRIC | | CITY OF LAWRENCEVILLE | 165 Scenic Highway | 4040802 | ACTIVE | MONTHLY | 4,829.63 |
| GAS | | | 165 Scenic Hwy | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | Gwinnett Co. Water Resources | 165 Scenic Highway | 100395585 | ACTIVE | MONTHLY | 549.82 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 165 Scenic Highway | 3-0800-0244633 | ACTIVE | MONTHLY | 539.56 |
| ELECTRIC | | Georgia Power | 1940 Piedmont Road | 92139-01028 | ACTIVE | MONTHLY | 3,629.60 |
| GAS | | GEORGIA NATURAL GAS | 1940 Piedmont Road | 1468937456 | ACTIVE | MONTHLY | 204.77 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 258.59 |
| WATER | IRRIG | Atlanta Watershed Management | 1940 Piedmont Road | 0216222300 | ACTIVE | MONTHLY | 7.65 |
| WATER | | Atlanta Watershed Management | 1940 Piedmont Road | 0119712302 | ACTIVE | MONTHLY | 641.72 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1940 Piedmont Road | 3-0800-0244633 | ACTIVE | MONTHLY | 542.58 |
| ELECTRIC | | Walton EMC | 1880 Rockbridge Road | 775783002 | ACTIVE | MONTHLY | 2,619.59 |
| GAS | | GEORGIA NATURAL GAS | 1880 Rockbridge Road | 6120544885 | ACTIVE | MONTHLY | 315.53 |
| WATER | | Gwinnett Co. Water Resources | 1880 Rockbridge Road | 100395853 | ACTIVE | MONTHLY | 568.07 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 1880 Rockbridge Road | 100399749 | ACTIVE | MONTHLY | 15.01 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1880 Rockbridge Road | 3-0800-0244633 | ACTIVE | MONTHLY | 576.01 |
| ELECTRIC | | Georgia Power | 4331 U.S. Atl. Highway 78 | 64138-54025 | ACTIVE | MONTHLY | 3,542.47 |
| ELECTRIC | | CITY OF LAWRENCEVILLE | | | GP ONLY (no service line) | | 0.00 |
| GAS | | CITY OF LAWRENCEVILLE | 4331 U.S. Atl. Highway 78 | 7111000 | ACTIVE | MONTHLY | 391.48 |
| WATER | TRASH | City of Loganville | 4331 U.S. Atl. Highway 78 | 008-000660-01 | ACTIVE | MONTHLY | 977.27 |
| TRASH | TRASH/RECYCLE | City of Loganville | 4331 U.S. Atl. Highway 78 | 008-000660-01 | ACTIVE | MONTHLY | 401.57 |
| ELECTRIC | | Jackson EMC | 4840 Sugarloaf Pkwy | 536461 | ACTIVE | MONTHLY | 2,319.00 |
| GAS | | GEORGIA NATURAL GAS | 4840 Sugarloaf Pkwy | 1308231101 | ACTIVE | MONTHLY | 371.98 |
| WATER | | Gwinnett Co. Water Resources | 4840 Sugarloaf Pkwy | 100397021 | ACTIVE | MONTHLY | 455.93 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 4840 Sugarloaf Pkwy | 100396784 | ACTIVE | MONTHLY | 16.23 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 4840 Sugarloaf Pkwy | 3-0800-0244633 | ACTIVE | MONTHLY | 384.65 |
| ELECTRIC | | Georgia Power | 1705 Scott Blvd | 21847-77037 | ACTIVE | MONTHLY | 3,394.33 |
| ELECTRIC | LIGHTS | Georgia Power | 1705 Scott Blvd | 27332-94054 | ACTIVE | MONTHLY | 305.43 |
| GAS | | GEORGIA NATURAL GAS | 1705 Scott Blvd | 9747199588 | ACTIVE | MONTHLY | 560.04 |
| WATER | | DeKalb County Dept of Watershed Management | 1705 Scott Blvd | 3066410300 | ACTIVE | MONTHLY | 502.29 |
| TRASH | TRASH | Dekalb Co. Sanitation Division | 1705 Scott Blvd | 6011437600 | ACTIVE | MONTHLY | 390.00 |
| ELECTRIC | | Georgia Power | 4643 Memorial Drive | 74248-52038 | ACTIVE | MONTHLY | 3,322.39 |
| GAS | | GEORGIA NATURAL GAS | 4643 Memorial Drive | 4057708065 | ACTIVE | MONTHLY | 305.09 |
| WATER | | DeKalb County Dept of Watershed Management | 4643 Memorial Drive | 3001777300 | ACTIVE | MONTHLY | 399.11 |
| WATER | SEWER | DeKalb County Dept of Watershed Management | 4643 Memorial Drive | 3099908300 | ACTIVE | MONTHLY | 17.65 |
| WATER | FOG | DeKalb County Dept of Watershed Management | 4643 Memorial Drive | 3213597300 | ACTIVE | ANNUAL | 27.08 |
| TRASH | TRASH | Dekalb Co. Sanitation Division | 4643 Memorial Drive | 6007194602 | ACTIVE | MONTHLY | 325.00 |
| RECYCLE | RECYCLE | Dekalb Co. Sanitation Division | 4643 Memorial Drive | 6017590600 | ACTIVE | MONTHLY | |
| ELECTRIC | | Georgia Power | 4071 Covington Highway | 93858-35020 | ACTIVE | MONTHLY | 3,799.61 |
| ELECTRIC | LIGHTS | Georgia Power | 4071 Covington Highway | 21521-05007 | ACTIVE | MONTHLY | 325.09 |
| GAS | | GEORGIA NATURAL GAS | 4071 Covington Highway | 7577631219 | ACTIVE | MONTHLY | 351.97 |
| WATER | | DeKalb County Dept of Watershed Management | 4071 Covington Highway | 3107943300 | ACTIVE | MONTHLY | 681.17 |
| WATER | IRRIG | DeKalb County Dept of Watershed Management | 4071 Covington Highway | 3107942300 | ACTIVE | MONTHLY | 5.84 |
| TRASH | TRASH | Dekalb Co. Sanitation Division | 4071 Covington Highway | 6002745600 | ACTIVE | MONTHLY | 609.17 |
| RECYCLE | RECYCLE | Dekalb Co. Sanitation Division | 4071 Covington Highway | 6017447600 | ACTIVE | MONTHLY | 35.83 |
| ELECTRIC | | Georgia Power | 4965 Flat Shoals Parkway | 09272-45154 | ACTIVE | MONTHLY | 3,395.02 |
| GAS | | GEORGIA NATURAL GAS | 4965 Flat Shoals Parkway | 3038537469 | ACTIVE | MONTHLY | 463.18 |
| WATER | | DeKalb County Dept of Watershed Management | 4965 Flat Shoals Parkway | 3158458300 | ACTIVE | MONTHLY | 809.66 |
| WATER | SEWER | DeKalb County Dept of Watershed Management | 4965 Flat Shoals Parkway | 3158457300 | ACTIVE | MONTHLY | 20.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | TRASH | Dekalb Co. Sanitation Division | 4965 Flat Shoals Parkway | 6004110600 | ACTIVE | MONTHLY | 771.25 |
| RECYCLE | RECYCLE | Dekalb Co. Sanitation Division | 4965 Flat Shoals Parkway | 6017391600 | ACTIVE | MONTHLY | 0.00 |
| ELECTRIC | | Walton EMC | 3385 Centerville Highway | 775783003 | ACTIVE | MONTHLY | 2,466.26 |
| GAS | | GEORGIA NATURAL GAS | 3385 Centerville Highway | 0869294047 | ACTIVE | MONTHLY | 550.27 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 3385 Centerville Highway | 100396147 | ACTIVE | MONTHLY | 15.14 |
| WATER | | Gwinnett Co. Water Resources | 3385 Centerville Highway | 100396716 | ACTIVE | MONTHLY | 463.09 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3385 Centerville Highway | 3-0800-0244633 | ACTIVE | MONTHLY | 768.22 |
| ELECTRIC | | Georgia Power | 260 Cooper Road | 29911-43038 | ACTIVE | MONTHLY | 3,820.59 |
| ELECTRIC | | CITY OF LAWRENCEVILLE | | | GP ONLY (no service line) | | 0.00 |
| GAS | | CITY OF LAWRENCEVILLE | 260 Cooper Road | 6082800 | ACTIVE | MONTHLY | 247.64 |
| WATER | | Gwinnett Co. Water Resources | 260 Cooper Road | 20584646 | ACTIVE | MONTHLY | 857.93 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 260 Cooper Road | 100399776 | ACTIVE | MONTHLY | 15.17 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 260 Cooper Road | 3-0800-0244633 | ACTIVE | MONTHLY | 557.21 |
| ELECTRIC | | Georgia Power | 3400 Sugarloaf Parkway | 01193-36033 | ACTIVE | MONTHLY | 2,333.65 |
| GAS | | GEORGIA NATURAL GAS | 3400 Sugarloaf Parkway, Lawrenceville, GA | 0320526408 | ACTIVE | MONTHLY | 352.06 |
| WATER | | Gwinnett Co. Water Resources | 3400 Sugarloaf Parkway | 100396531 | ACTIVE | MONTHLY | 564.92 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 3400 Sugarloaf Parkway | 100396631 | ACTIVE | MONTHLY | 19.29 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3400 Sugarloaf Parkway | 3-0800-0244633 | ACTIVE | MONTHLY | 485.95 |
| ELECTRIC | | Georgia Power | 1110 Richard D. Sailors Parkway | 14275-32028 | ACTIVE | MONTHLY | 2,648.81 |
| ELECTRIC | LIGHTS | City of Powder Springs | 1110 Richard D. Sailors Parkway | 005-006456-02 | ACTIVE | QUARTERLY | 4.12 |
| GAS | | AUSTELL NATURAL GAS | 1110 Richard D. Sailors Parkway | 305 9969 003 | ACTIVE | MONTHLY | 872.07 |
| WATER | | Cobb County Water System | 1110 Richard D. Sailors Parkway | 100110362 | ACTIVE | MONTHLY | 427.54 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1110 Richard D. Sailors Parkway | 3-0800-0244633 | ACTIVE | MONTHLY | 362.36 |
| ELECTRIC | | CITY OF EAST POINT | 3350 Shelby Lane | 156437-153072 | ACTIVE | MONTHLY | 2,457.59 |
| GAS | | GEORGIA NATURAL GAS | 3350 Shelby Lane | 1432980227 | ACTIVE | MONTHLY | 700.94 |
| WATER | | CITY OF EAST POINT | 3350 Shelby Lane | 156437-153072 | ACTIVE | MONTHLY | 417.02 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3350 Shelby Lane | 3-0800-0244633 | ACTIVE | MONTHLY | 834.36 |
| ELECTRIC | | Jackson EMC | 7348 Spout Springs Road | 621792 | ACTIVE | MONTHLY | 3,294.00 |
| GAS | | | 7348 Spout Springs Rd | NO-SERVICE | NO SERVICE | MONTHLY | |
| WATER | | CITY OF GAINESVILLE, Dept of Water Resources | 7348 Spout Springs Road | 088063-000 | ACTIVE | MONTHLY | 135.13 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7348 Spout Springs Road | 3-0800-0244633 | ACTIVE | MONTHLY | 539.56 |
| ELECTRIC | | Georgia Power | 4932 South Cobb Drive SE | 39729-20043 | ACTIVE | MONTHLY | 3,313.09 |
| GAS | | GEORGIA NATURAL GAS | 4932 South Cobb Drive SE | 5307769124 | ACTIVE | MONTHLY | 135.48 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 165.35 |
| WATER | | Cobb County Water System | 4932 South Cobb Drive SE | 100108551 | ACTIVE | MONTHLY | 469.38 |
| WATER | | City of Smyrna | 4932 S COBB DR SE | 5111123-48321 | ACTIVE | MONTHLY | 40.96 |
| TRASH | TRASH/RECYCLE | Waste Management | 4932 S Cobb Dr SE | 26-01785-23000 | ACTIVE | MONTHLY | 467.00 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4932 South Cobb Drive SE | 3-0800-0244633 | ACTIVE | MONTHLY | 257.69 |
| ELECTRIC | | Georgia Power | 1615 Pleasant Hill Rd. | 27750-67039 | ACTIVE | MONTHLY | 3,475.31 |
| GAS | | GEORGIA NATURAL GAS | 1615 Pleasant Hill Rd. | 9320729326 | ACTIVE | MONTHLY | 118.37 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 91.01 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 1615 Pleasant Hill Rd. | 100395130 | ACTIVE | MONTHLY | 5.98 |
| WATER | | Gwinnett Co. Water Resources | 1615 Pleasant Hill Rd. | 100385044 | ACTIVE | MONTHLY | 361.41 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1615 Pleasant Hill Rd. | 3-0800-0244633 | ACTIVE | MONTHLY | 766.22 |
| ELECTRIC | | Georgia Power | 870 Highway 138 W | 47493-51071 | ACTIVE | MONTHLY | 3,249.15 |
| GAS | | GEORGIA NATURAL GAS | 870 Highway 138 W | 0370511055 | ACTIVE | MONTHLY | 162.78 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 170.22 |
| WATER | IRRIG | CLAYTON COUNTY WATER AUTHORITY | 870 Highway 138 W | 32474800 | ACTIVE | MONTHLY | 22.96 |
| WATER | | CLAYTON COUNTY WATER AUTHORITY | 870 Highway 138 W | 32474700 | ACTIVE | MONTHLY | 386.31 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 870 Highway 138 W | 3-0800-0244633 | ACTIVE | MONTHLY | 777.84 |
| ELECTRIC | | Snapping Shoals EMC | 1928 HWY 155 N | 4604653 | ACTIVE | MONTHLY | 2,214.48 |
| GAS | | CONSTELLATION | 1928 HWY 155 N | 200459551-1 | ACTIVE | MONTHLY | 182.54 |
| GAS | | GEORGIA NATURAL GAS | 1928 HWY 155 N | 4468410631-58330 | TRACKER ONLY (no service line) | | 146.40 |
| WATER | | Henry County Water & Sewerage Authority | 1928 HWY 155 N | 080064-157251 | ACTIVE | MONTHLY | 2,868.34 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1928 HWY 155 N | 3-0800-0244633 | ACTIVE | MONTHLY | 777.84 |
| ELECTRIC | | Walton EMC | 2229 Scenic Hwy S | 775783005 | ACTIVE | MONTHLY | 2,087.62 |
| GAS | | GEORGIA NATURAL GAS | 2229 Scenic Hwy S | 4226112900 | ACTIVE | MONTHLY | 250.44 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 2229 Scenic Hwy S | 100385513 | ACTIVE | MONTHLY | 6.60 |
| WATER | | Gwinnett Co. Water Resources | 2229 Scenic Hwy S | 100382666 | ACTIVE | MONTHLY | 244.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | TRASH | CITY OF SNELLVILLE | 2229 Scenic Hwy | 02-08311-01 | ACTIVE | MONTHLY | 648.55 |
| ELECTRIC | | Georgia Power | 8457 ROSWELL RD | 80817-96025 | ACTIVE | MONTHLY | 4,299.14 |
| GAS | | GEORGIA NATURAL GAS | 8455 ROSWELL RD | 7708455120 | ACTIVE | MONTHLY | 270.95 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 206.21 |
| WATER | | Atlanta Watershed Management | 8457 ROSWELL RD | 0136579302 | ACTIVE | MONTHLY | -81.26 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 8455 Roswell Rd | 3-0800-0244633 | ACTIVE | MONTHLY | 594.04 |
| ELECTRIC | | Georgia Power | 2380 S COBB DR SE | 29505-62037 | ACTIVE | MONTHLY | 3,279.74 |
| GAS | | GEORGIA NATURAL GAS | 2380 S COBB DR SE | 9797174401 | ACTIVE | MONTHLY | 196.72 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 285.23 |
| WATER | | City of Smyrna | 2380 S COBB DR SE | 4804000-48321 | ACTIVE | MONTHLY | 454.33 |
| WATER | IRRIG | City of Smyrna | 2380 S COBB DR SE | l | ACTIVE | MONTHLY | 10.64 |
| TRASH | TRASH | Waste Management | 2380 S COBB DR SE | 26-01743-93006 | ACTIVE | MONTHLY | 472.26 |
| RECYCLE | RECYCLE | Waste Management | 2380 S COBB DR SE | 26-01744-03004 | ACTIVE | MONTHLY | 22.13 |
| ELECTRIC | | Georgia Power | 3675 CASCADE SW | 02979-50031 | ACTIVE | MONTHLY | 2,703.03 |
| GAS | | GEORGIA NATURAL GAS | 3675 CASCADE SW | 9912784174 | ACTIVE | MONTHLY | 277.98 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 228.11 |
| WATER | | Atlanta Watershed Management | 3675 CASCADE SW | 0151361301 | ACTIVE | MONTHLY | 1,134.86 |
| WATER | | City of Atlanta | | | GP ONLY (no service line) | | 136.95 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3675 Cascade Rd | 3-0800-0244633 | ACTIVE | MONTHLY | 594.04 |
| ELECTRIC | | Georgia Power | 6131 FAIRBURN RD | 30199-69024 | ACTIVE | MONTHLY | 3,047.94 |
| GAS | | GEORGIA NATURAL GAS | 6131 FAIRBURN RD | 1464538149 | ACTIVE | MONTHLY | 215.72 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 283.25 |
| WATER | | Douglasville-Douglas County | 6131 FAIRBURN RD | 48933-338663 | ACTIVE | MONTHLY | 613.28 |
| WATER | IRRIG | Douglasville-Douglas County | 6131 FAIRBURN RD | 48931-338664 | ACTIVE | MONTHLY | 27.36 |
| TRASH | TRASH | City of Douglasville | 6131 Fairburn Road | C00001922 | ACTIVE | MONTHLY | 620.32 |
| ELECTRIC | | Cobb EMC | 1753 MACLAND RD | 529297001 | ACTIVE | MONTHLY | 1,955.24 |
| GAS | | AUSTELL NATURAL GAS | 1753 MACLAND RD | 415 0053 002 | ACTIVE | MONTHLY | 674.52 |
| WATER | | Cobb County Water System | 1753 MACLAND RD | 100109440 | ACTIVE | MONTHLY | 338.86 |
| WATER | IRRIG | Cobb County Water System | 1753 MACLAND RD | 100109881 | ACTIVE | MONTHLY | 25.00 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1753 Macland Road | 3-0800-0244633 | ACTIVE | MONTHLY | 596.19 |
| ELECTRIC | | Jackson EMC | 4100 SOUTH BOGAN | 1062148 | ACTIVE | MONTHLY | 2,427.17 |
| GAS | TRASH | CITY OF BUFORD | 4100 SOUTH BOGAN | 0156 01750 01 | ACTIVE | MONTHLY | 284.61 |
| GAS | | Henry County Water & Sewerage Authority | | | GP ONLY (no service line) | | 60.60 |
| WATER | IRRIG | Gwinnett Co. Water Resources | 4100 S Bogan | 100383835 | ACTIVE | MONTHLY | 6.66 |
| WATER | | Gwinnett Co. Water Resources | 4100 S Bogan | 100382998 | ACTIVE | MONTHLY | 438.06 |
| TRASH | | CITY OF BUFORD | 4100 South Bogan | 0156 01750 01 | ACTIVE | MONTHLY | 284.89 |
| ELECTRIC | | Georgia Power | 1555 Rome Hwy | 07794-13017 | ACTIVE | MONTHLY | 3,194.36 |
| GAS | | GEORGIA NATURAL GAS | 1555 Rome Hwy | 0383825816 | ACTIVE | MONTHLY | 150.58 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 156.04 |
| WATER | TRASH | City of Cedartown | 1555 Rome Hwy | 40-56050-00 | ACTIVE | MONTHLY | 323.13 |
| WATER | IRRIG | Polk County Water Authority | 1555 Rome Hwy | 25-56505-00 | ACTIVE | MONTHLY | 23.37 |
| WATER | | Polk County Water Authority | 1555 Rome Hwy | 25-56500-00 | ACTIVE | MONTHLY | 271.86 |
| TRASH | TRASH | City of Cedartown | 1555 ROME HWY | 40-56050-00 | ACTIVE | MONTHLY | 583.25 |
| ELECTRIC | | Snapping Shoals EMC | 3425 HWY 81 | 4636979 | ACTIVE | MONTHLY | 2,425.02 |
| GAS | | GEORGIA NATURAL GAS | 3425 HWY 81 | 1769859942 | ACTIVE | MONTHLY | 75.38 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 92.02 |
| WATER | | Henry County Water & Sewerage Authority | 3425 Hwy 81 E | 084212-157251 | ACTIVE | MONTHLY | 1,121.98 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3425 HWY 81 E | 3-0800-0244633 | ACTIVE | MONTHLY | 1,104.63 |
| ELECTRIC | | Georgia Power | 1169 Highway 20 | 05673-28027 | ACTIVE | MONTHLY | 3,072.45 |
| GAS | | GEORGIA NATURAL GAS | 1169 Highway 20 | 7345747524 | ACTIVE | MONTHLY | 61.96 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 79.56 |
| WATER | | Henry County Water & Sewerage Authority | 1169 Highway 20 | 053563-157251 | ACTIVE | MONTHLY | 907.25 |
| WATER | | CITY OF MCDONOUGH WATER/SEWER | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH | CITY OF MCDONOUGH WATER/SEWER | 1169 Highay 20-81 | 80-83061-01 | ACTIVE | MONTHLY | 847.98 |
| ELECTRIC | | GreyStone Power | 2815 LEE ROAD | 10124314001 | ACTIVE | MONTHLY | 4,335.12 |
| GAS | | AUSTELL NATURAL GAS | 2815 LEE ROAD | 940 0141 001 | ACTIVE | MONTHLY | 118.28 |
| WATER | | Douglasville-Douglas County | 2815 LEE ROAD | 517999-361549 | ACTIVE | MONTHLY | 549.94 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2815 LEE ROAD | 3-0800-0244633 | ACTIVE | MONTHLY | 502.01 |
| ELECTRIC | | Snapping Shoals EMC | 100 Kelleytown Road | 4663249 | ACTIVE | MONTHLY | 2,747.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | GEORGIA NATURAL GAS | 100 Kelleytown Road | 5813840623 | ACTIVE | MONTHLY | 166.64 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 208.92 |
| WATER | | Henry County Water & Sewerage Authority | 100 Kelleytown Road | 086301-157251 | ACTIVE | MONTHLY | 549.16 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 100 Kelleytown Road | 3-0800-0244633 | ACTIVE | MONTHLY | 501.91 |
| ELECTRIC | | Jackson EMC | 4219 Martin Road | 1171024 | ACTIVE | MONTHLY | 2,903.58 |
| GAS | | GEORGIA NATURAL GAS | 4219 Martin Road | 0058121478 | ACTIVE | MONTHLY | 134.79 |
| GAS | | Gas South | | | GP ONLY (no service line) | | 197.05 |
| WATER | IRRIG | CITY OF GAINESVILLE, Dept of Water Resources | 4219 Martin Road | 088063-002 | ACTIVE | MONTHLY | 6.15 |
| WATER | | CITY OF GAINESVILLE, Dept of Water Resources | 4219 Martin Road | 088063-001 | ACTIVE | MONTHLY | 342.78 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4219 Martin Road | 3-0800-0244633 | ACTIVE | MONTHLY | 675.26 |
| ELECTRIC | | THE CITY OF STILLWATER | 724 W. 6th Street | 307935-26904 | ACTIVE | MONTHLY | 1,916.54 |
| GAS | | OKLAHOMA NATURAL GAS | 1170 Garth Brooks | 1456080 73 | ACTIVE | MONTHLY | 291.63 |
| WATER | IRRIG | THE CITY OF STILLWATER | 724 W. 6th Street | 307935-58854 | ACTIVE | MONTHLY | 708.78 |
| WATER | TRASH | THE CITY OF STILLWATER | 724 W. 6th Street | 307935-26904 | ACTIVE | MONTHLY | |
| TRASH | | THE CITY OF STILLWATER | 724 W. 6th St, Stillwater OK, 74074 | 307935-26904 | ACTIVE | MONTHLY | 300.16 |
| RECYCLE | RECYCLE | THE CITY OF STILLWATER | 724 W.6th Street | 307935-26904 | ACTIVE | MONTHLY | |
| ELECTRIC | 130518471-3 | OGE | 3834 N. Lincoln | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,462.24 |
| GAS | | OKLAHOMA NATURAL GAS | 3834 N. Lincoln | 1252347 82 | ACTIVE | MONTHLY | 259.98 |
| WATER | | THE CITY OF OKLAHOMA CITY | 3834 N. Lincoln | 250101588216 | ACTIVE | MONTHLY | 462.48 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 3834 N. Lincoln | 5013-449878 | ACTIVE | MONTHLY | 234.17 |
| ELECTRIC | 130518973-8 | OGE | 3701 N. May Ave | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,373.13 |
| GAS | | OKLAHOMA NATURAL GAS | 3701 N. May Ave | 1237827 73 | ACTIVE | MONTHLY | 398.73 |
| WATER | | THE CITY OF OKLAHOMA CITY | 3701 N. May Ave | 250101588217 | ACTIVE | MONTHLY | 344.54 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 3701 N. May Ave | 5013-449879 | ACTIVE | MONTHLY | 387.95 |
| ELECTRIC | 130518974-6 | OGE | 7716 NW Expressway | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,956.74 |
| GAS | | OKLAHOMA NATURAL GAS | 7716 NW Expressway | 1266680 00 | ACTIVE | MONTHLY | 296.12 |
| WATER | | THE CITY OF OKLAHOMA CITY | 7716 NW Expressway | 250101588055 | ACTIVE | MONTHLY | 437.56 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 7716 NW Expressway | 5013-449880 | ACTIVE | MONTHLY | 325.83 |
| ELECTRIC | 130518976-1 | OGE | 13606 N.Pennsylvania Ave | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 3,055.83 |
| GAS | | OKLAHOMA NATURAL GAS | 13606 N.Pennsylvania Ave | 1363155 45 | ACTIVE | MONTHLY | 376.80 |
| WATER | | THE CITY OF OKLAHOMA CITY | 13606 N.Pennsylvania Ave | 250101588056 | ACTIVE | MONTHLY | 775.87 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 13606 N.Pennsylvania Ave | 5013-449881 | ACTIVE | MONTHLY | 410.86 |
| ELECTRIC | 130594000-7 | OGE | 4500 S. Western | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,216.07 |
| GAS | | OKLAHOMA NATURAL GAS | 4500 S. Western | 1272347 18 | ACTIVE | MONTHLY | 151.79 |
| WATER | | THE CITY OF OKLAHOMA CITY | 840 SW 44TH ST | 250101601877 | ACTIVE | MONTHLY | 326.31 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 4500 S. Western | 5013-450396 | ACTIVE | MONTHLY | 275.05 |
| ELECTRIC | 130594002-3 | OGE | 1300 N. Moore Rd. | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,839.18 |
| GAS | | OKLAHOMA NATURAL GAS | 1300 N. Moore Rd. | 1985296 45 | ACTIVE | MONTHLY | 144.89 |
| WATER | TRASH | CITY OF MOORE | 1300 N. Moore Rd. | 81-0175-01 | ACTIVE | MONTHLY | 235.56 |
| TRASH | TRASH | CITY OF MOORE | 1300 N. Moore Rd. | 81-0175-01 | ACTIVE | MONTHLY | 234.78 |
| ELECTRIC | 130594003-1 | OGE | 4518 SE 29th Street | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 1,896.84 |
| GAS | | OKLAHOMA NATURAL GAS | 4518 SE 29th Street | 213306257 2007880 18 | ACTIVE | MONTHLY | 266.51 |
| WATER | TRASH | Del City | 4518 SE 29th Street | 29-0460-01 | ACTIVE | MONTHLY | 210.40 |
| TRASH | TRASH | Del City | 4518 SE 29th Street | 29-0460-01 | ACTIVE | MONTHLY | 33.89 |
| ELECTRIC | | CANADIAN VALLEY ELECTRIC COOPERATIVE | 200 Shawnee Mall Drive | 1104313202 | ACTIVE | MONTHLY | 3,127.42 |
| GAS | | OKLAHOMA NATURAL GAS | 200 Shawnee Mall Drive | 2064993 09 | ACTIVE | MONTHLY | 492.66 |
| WATER | IRRIG | CITY OF SHAWNEE | 200 Shawnee Mall Drive | 66-00618-02 | ACTIVE | MONTHLY | 93.77 |
| WATER | | CITY OF SHAWNEE | 200 Shawnee Mall Drive | 66-00617-02 | ACTIVE | MONTHLY | 483.63 |
| TRASH | TRASH | GFL Enviromental | 200 Shawnee Mall Drive | J41995 (132538) | ACTIVE | MONTHLY | 126.05 |
| TRASH | | CENTRAL DISPOSAL LLC | | | GP ONLY (no service line) | | 41.67 |
| ELECTRIC | | PUBLIC SERVICE COMPANY OF OKLAHOMA | 500 S. George Nigh Expressway | 95248345639 | ACTIVE | MONTHLY | 2,271.58 |
| GAS | | Summit Utilities Oklahoma Inc | 500 S. George Nigh Expressway | 210100389526 | ACTIVE | MONTHLY | 272.29 |
| WATER | TRASH | CITY OF MCALESTER | 500 S. George Nigh Expressway | 26-0260-03 | ACTIVE | MONTHLY | 453.54 |
| TRASH | TRASH/RECYCLE | CITY OF MCALESTER | 500 S. George Nigh Expressway | 26-0260-03 | ACTIVE | MONTHLY | 502.22 |
| ELECTRIC | 130594004-9 | OGE | 2420 West Main Street | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,863.07 |
| GAS | | OKLAHOMA NATURAL GAS | 2420 W MAIN ST | 2535535 09 | ACTIVE | MONTHLY | 315.83 |
| WATER | IRRIG | DURANT CITY UTILITES AUTHORITY | 2420 West Main Street | 30-9999-03 | ACTIVE | MONTHLY | 395.05 |
| WATER | TRASH | DURANT CITY UTILITES AUTHORITY | 2420 West Main Street | 30-0360-02 | ACTIVE | MONTHLY | |
| TRASH | TRASH | DURANT CITY UTILITES AUTHORITY | 2420 West Main Street | 30-0360-02 | ACTIVE | MONTHLY | 207.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | 130594006-4 | OGE | 1170 Garth Brooks | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 619.76 |
| GAS | | OKLAHOMA NATURAL GAS | 1170 Garth Brooks | 1186694 18 | ACTIVE | MONTHLY | 34.25 |
| WATER | TRASH | CITY OF YUKON | 1170 Garth Brooks | 15-1170-01 | ACTIVE | MONTHLY | 802.25 |
| TRASH | TRASH | CITY OF YUKON | 1170 Garth Brooks | 15-1170-01 | ACTIVE | MONTHLY | 102.58 |
| ELECTRIC | 130594007-2 | OGE | 901 E. State Highway 152 | 35967108-8 - COMBINED | ACTIVE | MONTHLY | 2,283.80 |
| GAS | | OKLAHOMA NATURAL GAS | 901 E HIGHWAY 152 | 1879448 91 | ACTIVE | MONTHLY | 363.81 |
| WATER | TRASH | CITY OF MUSTANG | 901 E. State Highway 152 | 18-0242-02 | ACTIVE | MONTHLY | 463.75 |
| TRASH | TRASH | CITY OF MUSTANG | 901 E. State Highway 152 | 18-0242-02 | ACTIVE | MONTHLY | 331.92 |
| ELECTRIC | | OGE | 14329 N.E. 23rd Street | 130814616-4 | ACTIVE | MONTHLY | 1,983.56 |
| GAS | | OKLAHOMA NATURAL GAS | 14329 N.E. 23rd Street | 2590479 09 | ACTIVE | MONTHLY | 272.81 |
| WATER | SEWER | CITY OF CHOCTAW | 14329 N.E. 23rd Street | 0004-12427-00 | ACTIVE | MONTHLY | 271.39 |
| WATER | | CITY OF CHOCTAW | 14329 N.E. 23rd Street | 0004-12429-00 | ACTIVE | MONTHLY | 42.30 |
| WATER | | OGE | | | GP ONLY (no service line) | | 126.52 |
| TRASH | TRASH | Republic Services # 060 | 14329 N.E. 23rd Street | 3-0060-0047877 | INACTIVE | MONTHLY | 0.00 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 14329 N.E. 23rd Street | 5013-504767 | ACTIVE | MONTHLY | 308.75 |
| ELECTRIC | | THE CITY OF STILLWATER | 2401 Perkins Road | 307935-71012 | ACTIVE | MONTHLY | 2,544.72 |
| GAS | | OKLAHOMA NATURAL GAS | 2401 Perkins Road | 2591493 09 | ACTIVE | MONTHLY | 302.02 |
| WATER | TRASH | THE CITY OF STILLWATER | 2401 Perkins Road | 307935-71012 | ACTIVE | MONTHLY | 746.91 |
| WATER | WATER | THE CITY OF STILLWATER | 2401 Perkins Road | 307935-58798 | ACTIVE | MONTHLY | 12.15 |
| TRASH | | THE CITY OF STILLWATER | 2401 Perkins Rd, Stillwater OK, 74075 | 307935-71012 | ACTIVE | MONTHLY | |
| RECYCLE | RECYCLE | THE CITY OF STILLWATER | 2401 Perkins Road | 307935-71012 | ACTIVE | MONTHLY | 358.11 |
| ELECTRIC | | OGE | 4501 NW 23rd St | 130999001-6 | ACTIVE | MONTHLY | 2,295.11 |
| GAS | | OKLAHOMA NATURAL GAS | 4501 NW 23rd St | 1266926 27 | ACTIVE | MONTHLY | 290.68 |
| WATER | | THE CITY OF OKLAHOMA CITY | 4501 NW 23rd St | 250101671308 | ACTIVE | MONTHLY | 754.94 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 4501 NW 23rd St | 5013-453666 | ACTIVE | MONTHLY | 361.55 |
| ELECTRIC | | PUBLIC SERVICE COMPANY OF OKLAHOMA | 1009 E Main St. | 95750681116 | INACTIVE | MONTHLY | |
| ELECTRIC | | PUBLIC SERVICE COMPANY OF OKLAHOMA | 1009 E Main St | PENDING-WOK-338-ELECTRIC | ACTIVE | MONTHLY | 1,140.31 |
| GAS | | Summit Utilities Oklahoma Inc | 1009 E Main St | PENDING-WOK-338-GAS | ACTIVE | MONTHLY | 231.53 |
| GAS | | Summit Utilities Oklahoma Inc | 1009 E Main St. | 210100200870 | INACTIVE | MONTHLY | |
| WATER | TRASH | City of Weatherford | 1009 E Main St. | 11-084000-008 | INACTIVE | MONTHLY | |
| WATER | IRRIG | City of Weatherford | 1009 E Main St. | 11-084500-001 | ACTIVE | MONTHLY | 224.71 |
| TRASH | TRASH | City of Weatherford | 1009 E Main St. | 11-084000-008 | ACTIVE | MONTHLY | 50.98 |
| ELECTRIC | | OGE | 3101 Territory Lane | 131396084-9 | ACTIVE | MONTHLY | 2,270.36 |
| GAS | | OKLAHOMA NATURAL GAS | 3101 Territory Lane | 2608850 91 | ACTIVE | MONTHLY | 309.85 |
| WATER | | El Reno Utilities Department | 3101 Territory Lane | 18-4653-00 | ACTIVE | MONTHLY | 79.12 |
| WATER | SEWER | El Reno Utilities Department | 3101 Territory Lane | 18-4651-00 | ACTIVE | MONTHLY | 280.59 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 3101 Territory Lane | 5013-457290-001 | ACTIVE | MONTHLY | 475.11 |
| ELECTRIC | | OGE | 705 S MACARTHUR BLVD | 131523088-6 | ACTIVE | MONTHLY | 2,512.60 |
| GAS | | OKLAHOMA NATURAL GAS | 705 S MACARTHUR BLVD | 1919974 45 | ACTIVE | MONTHLY | 312.65 |
| WATER | | THE CITY OF OKLAHOMA CITY | 705 S MACARTHUR BLVD | 250102067354 | ACTIVE | MONTHLY | 426.52 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 705 S. MacArthur Blvd. | 5013-457290-002 | ACTIVE | MONTHLY | 288.66 |
| ELECTRIC | | OGE | 3351 W TECUMSEH RD | 131493425-6 | ACTIVE | MONTHLY | 2,455.05 |
| GAS | | OKLAHOMA NATURAL GAS | 3351 W TECUMSEH RD | 2611937 91 | ACTIVE | MONTHLY | 272.83 |
| WATER | IRRIG | City of Norman | 3351 W TECUMSEH RD | 437741-132514 | ACTIVE | MONTHLY | 437.29 |
| WATER | TRASH | City of Norman | 3351 W TECUMSEH RD | 437741-132012 | ACTIVE | MONTHLY | |
| TRASH | TRASH | City of Norman | 3351 W. Tecumseh Road | 437741-132012 | ACTIVE | MONTHLY | 254.70 |
| ELECTRIC | | OGE | 1505 S OWEN K GARRIOTT | 131648523-2 | ACTIVE | MONTHLY | 2,521.73 |
| GAS | | OKLAHOMA NATURAL GAS | 1505 S OWEN K GARRIOTT | 2615477 64 | ACTIVE | MONTHLY | 169.10 |
| WATER | TRASH | CITY OF ENID | 1505 S OWEN K GARRIOTT | 503203-122185 | ACTIVE | MONTHLY | 539.79 |
| TRASH | TRASH | CITY OF ENID | 1505 W. Owen K. Garriott Rd | 503203-122185 | ACTIVE | MONTHLY | 194.53 |
| ELECTRIC | | OGE | 1420 S MUSTANG RD | 131662319-6 | ACTIVE | MONTHLY | 2,388.47 |
| GAS | | OKLAHOMA NATURAL GAS | 1420 S MUSTANG RD | 2617393 91 | ACTIVE | MONTHLY | 324.07 |
| WATER | | THE CITY OF OKLAHOMA CITY | 1420 S MUSTANG RD | 250102091994 | ACTIVE | MONTHLY | 406.31 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 1420 S. Mustang Rd | 5013-459737 | ACTIVE | MONTHLY | 294.92 |
| ELECTRIC | | OGE | 1128 NW 178th Street | 131662322-0 | ACTIVE | MONTHLY | 2,212.24 |
| GAS | | OKLAHOMA NATURAL GAS | 1128 NW 178th Street | 2617234 27 | ACTIVE | MONTHLY | 234.33 |
| WATER | | THE CITY OF OKLAHOMA CITY | 1128 NW 178th Street | 250102091998 | ACTIVE | MONTHLY | 342.86 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 1128 NW 178th Street | 5013-459749 | ACTIVE | MONTHLY | 253.35 |
| ELECTRIC | | OGE | 5715 SE 15th St | 131970690-7 | ACTIVE | MONTHLY | 2,734.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | OKLAHOMA NATURAL GAS | 5715 SE 15th St | 2629512 82 | ACTIVE | MONTHLY | 282.87 |
| WATER | TRASH | CITY OF MIDWEST CITY | 5715 SE 15th St | 146231-60614 | ACTIVE | MONTHLY | 460.75 |
| TRASH | | CITY OF MIDWEST CITY | 5715 SE 15TH ST | 146231-60614 | ACTIVE | MONTHLY | 286.42 |
| ELECTRIC | | OGE | 13524 N Rockwell Ave | 132014760-4 | ACTIVE | MONTHLY | 2,044.77 |
| GAS | | OKLAHOMA NATURAL GAS | 13524 N Rockwell Ave | 2631319 18 | ACTIVE | MONTHLY | 258.34 |
| WATER | | THE CITY OF OKLAHOMA CITY | 13524 N Rockwell Ave | 250102163789 | ACTIVE | MONTHLY | 381.36 |
| WATER | | OGE | | | GP ONLY (no service line) | | 141.46 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 13524 N Rockwell Ave | 5013-463085 | ACTIVE | MONTHLY | 300.01 |
| ELECTRIC | | OGE | 2101 SW 89 | 132300248-3 | ACTIVE | MONTHLY | 2,994.95 |
| GAS | | OKLAHOMA NATURAL GAS | 2101 SW 89 | 1299074 64 | ACTIVE | MONTHLY | 252.49 |
| WATER | | THE CITY OF OKLAHOMA CITY | 2101 SW 89 | 250102228709 | ACTIVE | MONTHLY | 435.11 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 2101 SW 89th St | 5013-473146 | ACTIVE | MONTHLY | 392.28 |
| ELECTRIC | | OGE | 4515 E. Waterloo Road | 132559416-4 | ACTIVE | MONTHLY | 2,062.25 |
| GAS | | OKLAHOMA NATURAL GAS | 4515 E. Waterloo Road | 213393142 2656458 64 | ACTIVE | MONTHLY | 372.37 |
| WATER | | LOGAN COUNTY RURAL WATER DISTRICT # 1 | 4515 E. Waterloo Road | 1400114 | ACTIVE | MONTHLY | 173.61 |
| WATER | SEWER | LOGAN COUNTY RURAL WATER DISTRICT # 1 | 4515 E. Waterloo Road | 140011 | ACTIVE | MONTHLY | 76.95 |
| TRASH | TRASH | WASTE CONNECTIONS OF OKLAHOMA INC | 4515 E. Waterloo Road | 5013-499665 | ACTIVE | MONTHLY | 414.87 |
| ELECTRIC | ELECTRIC | City of Cushing | 1415 E. MAIN ST, CUSHING, OK 74023 | 50-0042-00 | ACTIVE | MONTHLY | 2,502.70 |
| GAS | | Summit Utilities Oklahoma Inc | 1415 E. MAIN ST, CUSHING, OK 74023 | 210100878246 | ACTIVE | MONTHLY | 225.94 |
| WATER | Irrig | City of Cushing | 1415 E. MAIN ST, CUSHING, OK 74023 | 18-1612-01 | ACTIVE | MONTHLY | 628.32 |
| WATER | Trash | City of Cushing | 1415 E. MAIN ST, CUSHING, OK 74023 | 18-1610-06 | ACTIVE | MONTHLY | |
| TRASH | | City of Cushing | 1415 E. MAIN ST, CUSHING, OK 74023 | 18-1610-06 | ACTIVE | MONTHLY | 433.65 |
| ELECTRIC | | (Pending - needs AP assignment) | 29TH & Miller | PENDING-WOK-449-ELECTRIC | ACTIVE | MONTHLY | |
| GAS | | (Pending - needs AP assignment) | 29TH & Miller | PENDING-WOK-449-GAS | ACTIVE | MONTHLY | |
| WATER | | (Pending - needs AP assignment) | 29TH & Miller | PENDING-WOK-449-WATER | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 29TH & Miller | PENDING-WOK-449-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | Consumers Energy | 5830 S. Westnedge | 1000 0003 9162 | ACTIVE | MONTHLY | 3,492.97 |
| GAS | GAS | Consumers Energy | 5830 S. Westnedge | 1000 2444 0461 | ACTIVE | MONTHLY | 1,030.59 |
| GAS | | DTE ENERGY | | | GP ONLY (no service line) | | 0.00 |
| WATER | | CITY OF PORTAGE | 5830 S. Westnedge | WESN0583001 | ACTIVE | QUARTERLY | 669.39 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5830 S. Westnedge | 3-0240-0314643 | ACTIVE | MONTHLY | 189.91 |
| ELECTRIC | | Consumers Energy | 929 W. Columbia | 1000 0036 9593 | ACTIVE | MONTHLY | 3,256.26 |
| GAS | | SEMCO ENERGY | 929 W. Columbia | 0309339.501 | ACTIVE | MONTHLY | 972.72 |
| WATER | | CITY OF BATTLE CREEK WATER | 929 W. Columbia | 56983-001 | ACTIVE | MONTHLY | 166.63 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 929 W. Columbia | 3-0240-0314643 | ACTIVE | MONTHLY | 184.13 |
| ELECTRIC | | Consumers Energy | 1061 Michigan NE | 1030 2051 3646 | ACTIVE | MONTHLY | 4,128.49 |
| GAS | | DTE | 1061 Michigan NE | 9200 506 9428 9 | ACTIVE | MONTHLY | 833.25 |
| WATER | IRRIG | City of Grand Rapids | 1061 Michigan NE | WS2144856 | ACTIVE | QUARTERLY | 78.73 |
| WATER | | City of Grand Rapids | 1061 Michigan NE | WS2057970 | ACTIVE | QUARTERLY | 542.75 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1061 Michigan NE | 3-0240-0314643 | ACTIVE | MONTHLY | 753.31 |
| ELECTRIC | | Consumers Energy | 5455 W. Main | 1030 2501 5852 | ACTIVE | MONTHLY | 4,156.15 |
| GAS | GAS | Consumers Energy | 5455 W. Main | 1030 2444 5423 | ACTIVE | MONTHLY | 526.54 |
| WATER | | KALAMAZOO DEPT OF PUBLIC UTILITIES | 5455 W. Main | MAK00545504 | ACTIVE | MONTHLY | 387.28 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5455 W. Main | 3-0240-0314643 | ACTIVE | MONTHLY | 373.13 |
| ELECTRIC | | Consumers Energy | 2315 Alpine NW (Walker) | 1000 0007 7097 | ACTIVE | MONTHLY | 4,027.76 |
| GAS | | DTE | 2315 Alpine NW (Walker) | 9200 506 9473 5 | ACTIVE | MONTHLY | 1,045.51 |
| WATER | | City of Grand Rapids | 2315 Alpine NW (Walker) | WS2005932 | ACTIVE | QUARTERLY | 298.23 |
| WATER | IRRIG | City of Grand Rapids | 2315 Alpine NW (Walker) | WS2005933 | ACTIVE | QUARTERLY | 27.83 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2315 Alpine NW (Walker) | 3-0240-0314643 | ACTIVE | MONTHLY | 403.19 |
| ELECTRIC | | Consumers Energy | 3301 Plainfield NE | 1030 3279 2915 | ACTIVE | MONTHLY | 3,930.50 |
| GAS | | DTE | 3301 Plainfield NE | 9200 506 9471 9 | ACTIVE | MONTHLY | 786.18 |
| WATER | | City of Grand Rapids | 3301 Plainfield NE | WS2079356 | ACTIVE | QUARTERLY | 243.16 |
| WATER | IRRIG | City of Grand Rapids | 3301 Plainfield NE | WS2079357 | ACTIVE | QUARTERLY | 64.39 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3301 Plainfield NE | 3-0240-0314643 | ACTIVE | MONTHLY | 360.79 |
| ELECTRIC | | VILLAGE OF PAW PAW | 828 S. Kalamazoo Ave. | 22410-1 | ACTIVE | MONTHLY | 3,085.80 |
| ELECTRIC | | CONSUMERS ENERGY | | | GP ONLY (no service line) | | 6.43 |
| GAS | GAS | Consumers Energy | 828 S. Kalamazoo Ave. | 1000 0952 1392 | ACTIVE | MONTHLY | 714.69 |
| WATER | | VILLAGE OF PAW PAW | 828 S. Kalamazoo Ave. | 22410-1 | ACTIVE | MONTHLY | 573.91 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 828 S. Kalamazoo Ave. | 3-0240-0314643 | ACTIVE | MONTHLY | 187.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | Consumers Energy | 1185 – M-89 (Otsego) | 1000 0032 2634 | ACTIVE | MONTHLY | 4,249.25 |
| GAS | | Michigan Gas Utilities | 1185 – M-89 (Otsego) | 0504702022-00001 | ACTIVE | MONTHLY | 929.21 |
| WATER | | OTSEGO TOWNSHIP | 1185 – M-89 (Otsego) | 02-1000 | ACTIVE | MONTHLY | 729.65 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1185 – M-89 (Otsego) | 3-0240-0314643 | ACTIVE | MONTHLY | 289.16 |
| ELECTRIC | | Consumers Energy | 480 – 68th SW | 1030 2857 1307 | ACTIVE | MONTHLY | 3,911.62 |
| ELECTRIC | | DTE ENERGY | | | GP ONLY (no service line) | | 0.00 |
| GAS | | DTE | 480 – 68th SW | 9200 506 9475 0 | ACTIVE | MONTHLY | 691.20 |
| WATER | | BYRON TOWNSHIP | 480 68TH ST SW | 68GR-000478-0000-01 | ACTIVE | QUARTERLY | 564.72 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 480 – 68th SW | 3-0240-0314643 | ACTIVE | MONTHLY | 366.89 |
| ELECTRIC | | Consumers Energy | 4694 W. River Dr. | 1000 0023 4599 | ACTIVE | MONTHLY | 3,489.44 |
| GAS | | DTE | 4694 W. River Dr. | 9200 506 9466 9 | ACTIVE | MONTHLY | 1,023.53 |
| WATER | | PLAINFIELD CHARTER TWSP WATER | 4694 W. River Dr. | 005583 | ACTIVE | QUARTERLY | 482.30 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4694 W. River Dr. | 3-0240-0314643 | ACTIVE | MONTHLY | 212.72 |
| ELECTRIC | | Consumers Energy | 3922 Lake Michigan Dr. (Standale) | 1000 0032 4937 | ACTIVE | MONTHLY | 3,434.72 |
| ELECTRIC | | DTE ENERGY | | | GP ONLY (no service line) | | 0.00 |
| GAS | | DTE | 3922 Lake Michigan Dr. (Standale) | 9200 506 9423 0 | ACTIVE | MONTHLY | 809.72 |
| GAS | | CONSUMERS ENERGY | | | GP ONLY (no service line) | | 11.11 |
| WATER | IRRIG | City of Grand Rapids | 3922 Lake Michigan Dr. (Standale) | WS2016215 | ACTIVE | QUARTERLY | 76.82 |
| WATER | | City of Grand Rapids | 3922 Lake Michigan Dr. (Standale) | WS2016213 | ACTIVE | QUARTERLY | 374.33 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3922 Lake Michigan Dr. (Standale) | 3-0240-0314643 | ACTIVE | MONTHLY | 471.89 |
| ELECTRIC | | HOLLAND BOARD OF PUB WKS | 816 E. 16th St. | 29437630-02 | ACTIVE | MONTHLY | 1,894.60 |
| GAS | | SEMCO ENERGY | 816 E. 16th St. | 1897415.00 | ACTIVE | MONTHLY | 723.80 |
| WATER | | HOLLAND BOARD OF PUB WKS | 816 E. 16th St. | 29437630-02 | ACTIVE | MONTHLY | 529.37 |
| WATER | IRRIG | HOLLAND BOARD OF PUB WKS | 816 E. 16th St. | 29437634-00 | ACTIVE | MONTHLY | 44.37 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 816 E. 16th St. | 3-0240-0314643 | ACTIVE | MONTHLY | 237.51 |
| ELECTRIC | | Consumers Energy | 1975 E. Beltline NE (Knapp) | 1000 0015 2742 | ACTIVE | MONTHLY | 3,735.18 |
| GAS | | DTE | 1975 E. Beltline NE (Knapp) | 9200 506 9419 8 | ACTIVE | MONTHLY | 796.77 |
| WATER | SEWER | City of Grand Rapids | 1973 E. Beltline NE (Knapp) | WS2070027 | ACTIVE | QUARTERLY | 272.01 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1975 E. Beltline NE (Knapp) | 3-0240-0314643 | ACTIVE | MONTHLY | 427.30 |
| ELECTRIC | TRASH | American Gas & Oil Inc | 5960 Alpine NW (7 Mile/Meijer) | #46 Alpine Cam | ACTIVE | MONTHLY | 2,954.60 |
| GAS | | DTE | 5960 Alpine NW (7 Mile/Meijer) | 9200 506 9413 1 | ACTIVE | MONTHLY | 1,014.80 |
| WATER | | (Pending - needs AP assignment) | 5960 Alpine NW | PENDING-WOM-32-WATER | ACTIVE | MONTHLY | |
| TRASH | Trash/Recycle | American Gas & Oil Inc | 5960 Alpine NW (7 Mile/Meijer) - CAM BILL | #46 ALPINE CAM | ACTIVE | MONTHLY | 225.72 |
| ELECTRIC | | GREAT LAKES ENERGY COOPERATIVE | 250 W. Pine Lake | 143963001 | ACTIVE | MONTHLY | 2,936.03 |
| GAS | | DTE | 250 W. Pine Lake | 9200 506 9467 7 | ACTIVE | MONTHLY | 834.52 |
| WATER | | CITY OF NEWAYGO WATER | 250 W. Pine Lake | 03490 | ACTIVE | MONTHLY | 450.07 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 250 W. Pine Lake | 3-0240-0314643 | ACTIVE | MONTHLY | 439.38 |
| TRASH | | DTE ENERGY | | | GP ONLY (no service line) | | 0.69 |
| ELECTRIC | | Consumers Energy | 3805 Covington Rd. (Sprinkle) | 1000 0036 7480 | ACTIVE | MONTHLY | 3,401.60 |
| GAS | GAS | Consumers Energy | 3805 Covington Rd. (Sprinkle) | 1000 2492 6675 | ACTIVE | MONTHLY | 766.97 |
| WATER | | KALAMAZOO DEPT OF PUBLIC UTILITIES | 3805 Covington Rd. (Sprinkle) | CEP00380502 | ACTIVE | MONTHLY | 378.79 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3805 Covington Rd. (Sprinkle) | 3-0240-0314643 | ACTIVE | MONTHLY | 236.32 |
| ELECTRIC | | Consumers Energy | 2333 – 28th SE (Breton) | 1000 0043 0270 | ACTIVE | MONTHLY | 3,158.65 |
| GAS | | DTE | 2333 – 28th SE (Breton) | 9200 506 9426 3 | ACTIVE | MONTHLY | 916.19 |
| WATER | | City of Grand Rapids | 2333 – 28th SE (Breton) | WS2042398 | ACTIVE | QUARTERLY | 1,391.62 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2333 – 28th SE (Breton) | 3-0240-0314643 | ACTIVE | MONTHLY | 491.94 |
| ELECTRIC | RENT | Spartan Stores Fuel, LLC | 1600 – 28th SW (Burlingame/Family Fare) | SSFUL-31333-300760-760 | ACTIVE | MONTHLY | 2,800.00 |
| ELECTRIC | | DTE ENERGY | | | GP ONLY (no service line) | | 138.15 |
| GAS | | DTE | 1600 – 28th SW (Burlingame/Family Fare) | 9200 506 9410 7 | ACTIVE | MONTHLY | 473.98 |
| WATER | | (Pending - needs AP assignment) | 1600 28th SW | PENDING-WOM-36-WATER | ACTIVE | MONTHLY | |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1600 – 28th SW (Burlingame/Family Fare) | 3-0240-0314643 | ACTIVE | MONTHLY | 732.86 |
| ELECTRIC | | Consumers Energy | 6628 Kalamazoo Ave. SE (Gaines Twp.) | 1000 0013 6786 | ACTIVE | MONTHLY | 3,281.74 |
| GAS | | DTE | 6628 Kalamazoo Ave. SE (Gaines Twp.) | 9200 506 9468 5 | ACTIVE | MONTHLY | 896.65 |
| WATER | | GAINES CHARTER TOWNSHIP | 6628 Kalamazoo Ave. SE (Gaines Twp.) | KALA-006610-WEND-01 | ACTIVE | QUARTERLY | 312.54 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 6628 Kalamazoo Ave. SE (Gaines Twp.) | 3-0240-0314643 | ACTIVE | MONTHLY | 334.38 |
| ELECTRIC | | City of Portland | 1695 E. Grand River | 10-07100-1 | ACTIVE | MONTHLY | 3,457.76 |
| ELECTRIC | | CONSUMERS ENERGY | | | GP ONLY (no service line) | | 173.79 |
| GAS | GAS | Consumers Energy | 1695 E. Grand River | 1000 2814 6882 | ACTIVE | MONTHLY | 819.56 |
| WATER | IRRIG | City of Portland | 1695 E. Grand River | 10-07150-1 | ACTIVE | MONTHLY | 182.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | City of Portland | 1695 E. Grand River | 10-07100-1 | ACTIVE | MONTHLY | 1,224.00 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1695 E. Grand River | 3-0240-0314643 | ACTIVE | MONTHLY | 390.34 |
| ELECTRIC | | Consumers Energy | 4343 Patterson Ave. SE | 1000 0038 1309 | ACTIVE | MONTHLY | 3,263.46 |
| GAS | | DTE | 4343 Patterson Ave. SE | 9200 506 9421 4 | ACTIVE | MONTHLY | 1,051.83 |
| WATER | | City of Grand Rapids | 4343 Patterson Ave. SE | WS2041288 | ACTIVE | QUARTERLY | 214.94 |
| WATER | IRRIG | City of Grand Rapids | 4343 Patterson Ave. SE | WS2041289 | ACTIVE | QUARTERLY | 25.09 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4343 Patterson Ave. SE | 3-0240-0314643 | ACTIVE | MONTHLY | 451.12 |
| ELECTRIC | ELEC | CITY OF SOUTH HAVEN | 72401 CR 388 | 22016000 | ACTIVE | MONTHLY | 3,162.62 |
| GAS | | Michigan Gas Utilities | 72401 CR 388 | 0507169787-00001 | ACTIVE | MONTHLY | 657.96 |
| WATER | | CITY OF SOUTH HAVEN | 72401 CR 388 | 20013401 | ACTIVE | MONTHLY | 810.30 |
| WATER | IRRIG | CITY OF SOUTH HAVEN | 72401 CR 388 | 20013300 | ACTIVE | MONTHLY | 94.46 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 72401 CR 388 | 3-0240-0314643 | ACTIVE | MONTHLY | 424.36 |
| ELECTRIC | | Consumers Energy | 1509 Lincoln | 1000 0008 0497 | ACTIVE | MONTHLY | 3,955.71 |
| GAS | | Michigan Gas Utilities | 1509 Lincoln | 0503102739-00001 | ACTIVE | MONTHLY | 1,167.53 |
| WATER | IRRIG | CITY OF ALLEGAN | 1509 Lincoln | 002710 | ACTIVE | MONTHLY | 8.05 |
| WATER | | CITY OF ALLEGAN | 1509 Lincoln | 002709 | ACTIVE | MONTHLY | 898.68 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1509 Lincoln | 3-0240-0314643 | ACTIVE | MONTHLY | 247.24 |
| ELECTRIC | | Consumers Energy | 1865 E. Sherman Blvd. | 1000 0003 7588 | ACTIVE | MONTHLY | 3,250.08 |
| GAS | | DTE | 1865 E. Sherman Blvd. | 9200 506 9454 5 | ACTIVE | MONTHLY | 1,019.76 |
| WATER | | CITY OF MUSKEGON-WATER | 1865 E. Sherman Blvd. | 198234101 | ACTIVE | MONTHLY | 573.51 |
| WATER | IRRIG | CITY OF MUSKEGON-WATER | 1865 E. Sherman Blvd. | 198234202 | ACTIVE | MONTHLY | 63.56 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1865 E. Sherman Blvd. | 3-0240-0314643 | ACTIVE | MONTHLY | 220.74 |
| ELECTRIC | | Consumers Energy | 2351 Gezon Parkway | 1000 0047 5788 | ACTIVE | MONTHLY | 3,378.41 |
| ELECTRIC | | DTE ENERGY | | | GP ONLY (no service line) | | 200.75 |
| GAS | | DTE | 2351 Gezon Parkway | 9200 506 9456 0 | ACTIVE | MONTHLY | 688.89 |
| WATER | | City of Wyoming | 2351 Gezon Parkway | 522101001 | ACTIVE | QUARTERLY | 474.45 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2351 Gezon Parkway | 3-0240-0314643 | ACTIVE | MONTHLY | 472.29 |
| ELECTRIC | | Consumers Energy | 5070 East Beltline NE | 1000 0018 1600 | ACTIVE | MONTHLY | 3,396.03 |
| GAS | | DTE | 5070 East Beltline NE | 9200 506 9457 8 | ACTIVE | MONTHLY | 908.01 |
| WATER | | PLAINFIELD CHARTER TWSP WATER | 5070 East Beltline NE | 013193 | ACTIVE | QUARTERLY | 263.11 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5070 East Beltline NE | 3-0240-0314643 | ACTIVE | MONTHLY | 228.88 |
| ELECTRIC | | Consumers Energy | 1428 Capital Ave. NE (Pennfield) | 1000 0035 5378 | ACTIVE | MONTHLY | 3,480.20 |
| GAS | | SEMCO ENERGY | 1428 Capital Ave. NE (Pennfield) | 0282878.500 | ACTIVE | MONTHLY | 1,015.84 |
| WATER | | PENNFIELD CHARTER TOWNSHIP | 1428 Capital Ave. NE (Pennfield) | CAPI-001428-0000-02 | ACTIVE | MONTHLY | 452.22 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1428 Capital Ave. NE (Pennfield) | 3-0240-0314643 | ACTIVE | MONTHLY | 190.21 |
| ELECTRIC | | HOLLAND BOARD OF PUB WKS | 250 N. River Ave. | 77522460-01 | ACTIVE | MONTHLY | 1,486.93 |
| GAS | | SEMCO ENERGY | 250 N. River Ave. | 0208200.501 | ACTIVE | MONTHLY | 885.62 |
| WATER | | HOLLAND CHARTER WATER | 250 N. River Ave. | 51200731 | ACTIVE | MONTHLY | 269.98 |
| WATER | IRRIG | HOLLAND CHARTER WATER | 250 N. River Ave. | 51205786 | ACTIVE | MONTHLY | 60.13 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 250 N. River Ave. | 3-0240-0314643 | ACTIVE | MONTHLY | 223.32 |
| ELECTRIC | | Consumers Energy | 2215 Port Sheldon Rd.(Hudsonville) | 1000 0034 8845 | ACTIVE | MONTHLY | 2,962.81 |
| GAS | | DTE | 2215 Port Sheldon Rd.(Hudsonville) | 9200 506 9464 4 | ACTIVE | MONTHLY | 847.62 |
| WATER | | GEORGETOWN CHARTER TOWNSHIP | 2215 Port Sheldon Rd.(Hudsonville) | 81242 | ACTIVE | QUARTERLY | 420.32 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 2215 Port Sheldon Rd.(Hudsonville) | 3-0240-0314643 | ACTIVE | MONTHLY | 356.15 |
| ELECTRIC | | Consumers Energy | 4435 Canal Ave.(Rivertown) | 1000 0038 7306 | ACTIVE | MONTHLY | 3,770.13 |
| GAS | | DTE | 4435 Canal Ave.(Rivertown) | 9200 506 9460 2 | ACTIVE | MONTHLY | 896.48 |
| WATER | | CITY OF GRANDVILLE | 4435 Canal Ave.(Rivertown) | 03-104972-01 | ACTIVE | QUARTERLY | 641.04 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4435 Canal Ave.(Rivertown) | 3-0240-0314643 | ACTIVE | MONTHLY | 350.08 |
| ELECTRIC | | Consumers Energy | 4301 West Centre Ave. | 1000 0020 6357 | ACTIVE | MONTHLY | 3,788.34 |
| GAS | GAS | Consumers Energy | 4301 West Centre Ave. | 1000 2851 7165 | ACTIVE | MONTHLY | 1,027.43 |
| WATER | | CITY OF PORTAGE | 4301 West Centre Ave. | CENR0430102 | ACTIVE | QUARTERLY | 480.94 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4301 West Centre Ave. | 3-0240-0314643 | ACTIVE | MONTHLY | 234.33 |
| ELECTRIC | | HOLLAND BOARD OF PUB WKS | 3176 West Shore Dr. | 77523909-00 | ACTIVE | MONTHLY | 2,313.86 |
| GAS | | SEMCO ENERGY | 3176 West Shore Dr. | 0204682.500 | ACTIVE | MONTHLY | 617.42 |
| WATER | IRRIG | HOLLAND CHARTER WATER | 3176 West Shore Dr. | 51166126 | ACTIVE | MONTHLY | 61.93 |
| WATER | | HOLLAND CHARTER WATER | 3176 West Shore Dr. | 51166857 | ACTIVE | MONTHLY | 259.92 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3176 West Shore Dr. | 3-0240-0314643 | ACTIVE | MONTHLY | 217.98 |
| ELECTRIC | | Consumers Energy | 8258 Broadmoor Ave. | 1000 0033 8101 | ACTIVE | MONTHLY | 3,727.31 |
| GAS | GAS | Consumers Energy | 8258 Broadmoor Ave. | 1000 1740 7345 | ACTIVE | MONTHLY | 833.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | CALEDONIA TOWNSHIP UTILITIES | 8258 Broadmoor Ave. | 17-400-071 | ACTIVE | QUARTERLY | 746.31 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 8258 Broadmoor Ave. | 3-0240-0314643 | ACTIVE | MONTHLY | 378.69 |
| ELECTRIC | | Consumers Energy | 169 54th ST SW | 1030 2033 5453 | ACTIVE | MONTHLY | 3,817.08 |
| GAS | | DTE | 169 54th ST SW | 9200 506 9458 6 | ACTIVE | MONTHLY | 897.16 |
| WATER | | City of Wyoming | 169 54TH ST SW | 39428 | ACTIVE | QUARTERLY | 425.64 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 169 54th ST | 3-0240-0314643 | ACTIVE | MONTHLY | 428.66 |
| ELECTRIC | | Consumers Energy | 614 S. State Street | 1030 2551 1637 | ACTIVE | MONTHLY | 4,469.84 |
| GAS | | DTE | 614 S. State Street | 9100 409 9296 8 | ACTIVE | MONTHLY | 839.15 |
| WATER | TRASH | City of Big Rapids | 614 S. State Street | 2-050-142000-02 | ACTIVE | MONTHLY | 844.41 |
| TRASH | TRASH/RECYCLE | City of Big Rapids | 614 S. State Street | 2-050-142000-02 | ACTIVE | MONTHLY | 381.69 |
| ELECTRIC | | Consumers Energy | 1570 N Mitchell | 1030 2551 1645 | ACTIVE | MONTHLY | 4,243.33 |
| GAS | | DTE | 1570 N Mitchell | 9100 409 9299 2 | ACTIVE | MONTHLY | 863.77 |
| WATER | | CHARTER TOWNSHIP OF HARING | 1570 N Mitchell | 2325 | ACTIVE | MONTHLY | 754.82 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1570 N Mitchell | 3-0240-0314643 | ACTIVE | MONTHLY | 538.46 |
| ELECTRIC | | Consumers Energy | 14099 White Creek Avenue | 1030 2551 1660 | ACTIVE | MONTHLY | 3,847.09 |
| GAS | | DTE | 14099 White Creek Avenue | 9100 409 9301 6 | ACTIVE | MONTHLY | 805.17 |
| WATER | | CITY OF CEDAR SPRINGS | 14011 WHITE CREEK AVE | WHCR-014011-0000-001 | ACTIVE | MONTHLY | 866.89 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 14099 White Creek Avenue | 3-0240-0314643 | ACTIVE | MONTHLY | 371.05 |
| ELECTRIC | ELEC | DTE | 18001 Nine Mile Road East | 9100 409 9304 0 | ACTIVE | MONTHLY | 3,928.03 |
| GAS | GAS | Consumers Energy | 18001 Nine Mile Road East | 1030 2551 1686 | ACTIVE | MONTHLY | 348.40 |
| GAS | | DTE ENERGY | | | GP ONLY (no service line) | | 0.00 |
| WATER | | CITY OF EASTPOINTE | 18001 Nine Mile Road East | 3010089801 | ACTIVE | MONTHLY | 3,045.19 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 18001 Nine Mile Road East | 3-0240-0314643 | ACTIVE | MONTHLY | 569.29 |
| ELECTRIC | | DTE | 20979 Harper Avenue | 9100 409 9305 7 | ACTIVE | MONTHLY | 3,721.72 |
| GAS | | DTE | 20979 Harper Avenue | 9100 409 9305 7 | ACTIVE | MONTHLY | 653.61 |
| WATER | | CITY OF HARPER WOODS | 20979 Harper Avenue | 000030756300 | ACTIVE | MONTHLY | 62.23 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 20979 Harper Avenue | 3-0240-0314643 | ACTIVE | MONTHLY | 425.54 |
| ELECTRIC | LIGHTS | DTE | 17010 Harper Avenue | 9200 374 1233 4 | ACTIVE | MONTHLY | 37.24 |
| ELECTRIC | | DTE | 17010 Harper Avenue | 9200 374 1232 6 | ACTIVE | MONTHLY | 4,096.07 |
| GAS | | DTE | 17010 Harper Avenue | 9200 374 1232 6 | ACTIVE | MONTHLY | 807.19 |
| WATER | | CITY OF DETROIT | 17010 Harper Avenue | 840-4023.302 | ACTIVE | MONTHLY | 995.04 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 17010 Harper Avenue | 3-0240-0314643 | ACTIVE | MONTHLY | 425.54 |
| ELECTRIC | | DTE | 18800 Mack Avenue | 9100 409 9314 9 | ACTIVE | MONTHLY | 3,063.37 |
| GAS | | DTE | 18800 Mack Avenue | 9100 409 9314 9 | ACTIVE | MONTHLY | 940.04 |
| WATER | | GROSS ELECTRIC INC | 18800 Mack Avenue | MACK-018800-0000-00 | ACTIVE | BI-MONTHLY | 481.83 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 18800 Mack Avenue | 3-0240-0314643 | ACTIVE | MONTHLY | 435.04 |
| ELECTRIC | | DTE | 19100 Kelly Road | 9100 409 9316 4 | ACTIVE | MONTHLY | 3,669.02 |
| GAS | | DTE | 19100 Kelly Road | 9100 409 9316 4 | ACTIVE | MONTHLY | 531.84 |
| WATER | | CITY OF DETROIT | 19100 Kelly Road | 780-5518.301 | ACTIVE | MONTHLY | 864.46 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 19100 Kelly Road | 3-0240-0314643 | ACTIVE | MONTHLY | 588.76 |
| ELECTRIC | | Consumers Energy | 1492 US 31 So | 1030 2574 4287 | ACTIVE | MONTHLY | 3,682.74 |
| GAS | | DTE | 1492 US 31 So | 9200 012 2505 0 | ACTIVE | MONTHLY | 863.03 |
| WATER | | CHARTER TOWNSHIP OF FILER | 1492 US 31 So | US31-001492-0000-01 | ACTIVE | MONTHLY | 606.29 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1492 US 31 So | 3-0240-0314643 | ACTIVE | MONTHLY | 332.80 |
| ELECTRIC | | Consumers Energy | 5189 W US 10 | 1030 2574 4634 | ACTIVE | MONTHLY | 3,414.54 |
| GAS | | DTE | 5189 W US 10 | 9200 163 1752 0 | ACTIVE | MONTHLY | 947.21 |
| WATER | | PERE MARQUETTE CHARTER TOWNSHIP | 5189 W US 10 | US10-005189-0000-03 | ACTIVE | QUARTERLY | 567.68 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5189 W US 10 | 3-0240-0314643 | ACTIVE | MONTHLY | 575.36 |
| ELECTRIC | | CHERRYLAND ELECTRIC COOPERATIVE | 9556 US 31 S | 4220101 | ACTIVE | MONTHLY | 2,318.89 |
| GAS | | DTE | 9556 US 31 S | 9200 163 1750 4 | ACTIVE | MONTHLY | 397.83 |
| WATER | | | 9556 US 31 So | NO-SERVICE | NO SERVICE | MONTHLY | |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 9556 US 31 So | 3-0240-0314643 | ACTIVE | MONTHLY | 315.10 |
| ELECTRIC | | Consumers Energy | 801 West Norton Avenue | 1030 2794 1006 | ACTIVE | MONTHLY | 3,986.27 |
| GAS | | DTE | 801 West Norton Avenue | 9200 028 7031 8 | ACTIVE | MONTHLY | 486.30 |
| WATER | | City of Norton Shores | 801 West Norton Avenue | NRT1-000801-0000-03 | ACTIVE | QUARTERLY | 831.15 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 801 West Norton Avenue | 3-0240-0314643 | ACTIVE | MONTHLY | 336.12 |
| ELECTRIC | | BOARD OF LIGHT & POWER | 445 N Beacon Blvd | 104689001 | ACTIVE | MONTHLY | 3,341.88 |
| GAS | | Michigan Gas Utilities | 445 N Beacon Blvd | 0616118173-00001 | ACTIVE | MONTHLY | 695.63 |
| WATER | | CITY OF GRAND HAVEN | 445 N Beacon Blvd | 191936500 | ACTIVE | MONTHLY | 568.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 445 N Beacon Blvd | 3-0240-0314643 | ACTIVE | MONTHLY | 230.24 |
| ELECTRIC | | Consumers Energy | 4037 32nd Ave | 1030 3095 8476 | ACTIVE | MONTHLY | 3,392.38 |
| GAS | | DTE | 4037 32nd Ave | 9200 506 9405 7 | ACTIVE | MONTHLY | 472.52 |
| GAS | | CONSUMERS ENERGY | | | GP ONLY (no service line) | | 333.46 |
| WATER | | Jamestown Charter Twp | 4037 32nd Ave | 30556 | ACTIVE | QUARTERLY | 370.07 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4037 32nd Ave | 3-0240-0314643 | ACTIVE | MONTHLY | 253.93 |
| ELECTRIC | | HOLLAND BOARD OF PUB WKS | 1162 Washington Ave | 04589020-04 | ACTIVE | MONTHLY | 1,814.56 |
| GAS | | SEMCO ENERGY | 1162 Washington Ave | 0181495.503 | ACTIVE | MONTHLY | 182.35 |
| WATER | | HOLLAND BOARD OF PUB WKS | 1162 Washington Ave | 04589020-04 | ACTIVE | MONTHLY | 463.90 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1162 Washington Ave | 3-0240-0314643 | ACTIVE | MONTHLY | 317.47 |
| ELECTRIC | | City of Traverse CIty | 1686 S Garfield Ave | 00188820-8 | ACTIVE | MONTHLY | 2,256.84 |
| GAS | | DTE | 1686 S Garfield Ave | 9200 312 2690 4 | ACTIVE | MONTHLY | 508.72 |
| WATER | | GRAND TRAVERSE COUNTY DPW | 1686 S Garfield Ave | 5030111 | ACTIVE | MONTHLY | 540.25 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1686 S Garfield | 3-0240-0314643 | ACTIVE | MONTHLY | 413.66 |
| ELECTRIC | | Consumers Energy | 1786 E Apple Ave | 1030 4244 8177 | ACTIVE | MONTHLY | 4,320.10 |
| GAS | | DTE | 1786 E Apple Ave | 9200 354 9978 8 | ACTIVE | MONTHLY | 724.39 |
| WATER | | MUSKEGON COUNTY DPW | 1786 E Apple Ave | APPL-001786-0000-03 | ACTIVE | MONTHLY | 539.58 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1786 E Apple Ave | 3-0240-0314643 | ACTIVE | MONTHLY | 368.74 |
| ELECTRIC | | Consumers Energy | 4755 Lake Michigan Drive | 1030 4745 1986 | ACTIVE | MONTHLY | 4,292.65 |
| GAS | | DTE | 4755 Lake Michigan Drive | 9200 501 7784 8 | ACTIVE | MONTHLY | 509.35 |
| WATER | | Allendale Charter Township | 4755 Lake Michigan Drive | LAKE-004755-BLDG- / 7626 | ACTIVE | QUARTERLY | 326.91 |
| WATER | IRRIG | Allendale Charter Township | 4755 Lake Michigan Drive | LAKE-004755-SPRK / 7627 | ACTIVE | QUARTERLY | 124.46 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 4755 LAKE MICHIGAN DR | 3-0240-0314643 | ACTIVE | MONTHLY | 409.84 |
| ELECTRIC | | INDIANA MICHIGAN POWER | 620 S MAIN ST. WATERVLIET, MI 49098-910 | 04650777503 / 04998329900 | ACTIVE | MONTHLY | 2,861.44 |
| GAS | | Michigan Gas Utilities | 620 S MAIN ST. WATERVLIET, MI 49098-910 | 0616118173-00006 | ACTIVE | MONTHLY | 241.36 |
| WATER | | City of Watervliet | 620 S MAIN ST. WATERVLIET, MI 49098-910 | MAIS-000620-0000-02 | ACTIVE | QUARTERLY | 513.33 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 620 S MAIN ST | 3-0240-0314643 | ACTIVE | MONTHLY | 606.84 |
| ELECTRIC | | DTE | 66942 GRATIOT AVE RICHMOND, MI 48062- | 9200 595 6947 4 | ACTIVE | MONTHLY | 3,151.12 |
| GAS | | SEMCO ENERGY | 66942 GRATIOT AVE RICHMOND, MI 48062- | 0033880.504 | ACTIVE | MONTHLY | 289.42 |
| GAS | | DTE ENERGY | | | GP ONLY (no service line) | | 0.00 |
| WATER | | City of Richmond | 66942 GRATIOT AVE RICHMOND, MI 48062- | 12-00013100-00 | ACTIVE | QUARTERLY | 391.29 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 66942 Gratiot Ave | 3-0240-0314643 | ACTIVE | MONTHLY | 258.96 |
| ELECTRIC | | Consumers Energy | 49 76TH ST SE | 1030 2753 7267 | ACTIVE | MONTHLY | |
| GAS | | DTE | 49 76TH ST SE | 9200 124 7655 1 | ACTIVE | MONTHLY | |
| WATER | | GAINES CHARTER TOWNSHIP | 49 76TH ST SE | 76TH-000049-0051-02 | ACTIVE | QUARTERLY | |
| TRASH | | (Pending - needs AP assignment) | 49 76TH ST SE | PENDING-WOM-WH1-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | Consumers Energy | 55 76th St SE | 1030 3692 5008 | ACTIVE | MONTHLY | |
| GAS | | DTE | 55 76th St SE | 9200 171 0906 6 | ACTIVE | MONTHLY | |
| WATER | | (Pending - needs AP assignment) | 55 76th St SE | PENDING-WOM-WH2-WATER | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 55 76th St SE | PENDING-WOM-WH2-TRASH | ACTIVE | MONTHLY | |
| GAS | | Consumers Energy | 2814 Portage, Kalamazoo MI, 49007 | | ACTIVE | MONTHLY | 130.42 |
| ELECTRIC | | Consumers Energy | 3921 28th SE, Grand Rapids MI, 49546 | | INACTIVE | MONTHLY | |
| ELECTRIC | | Consumers Energy | 3921– 28th SE (Eastbrook/E. Paris) | 1000 0009 5537 | INACTIVE | MONTHLY | 2,167.94 |
| GAS | | DTE | 3921– 28th SE (Eastbrook/E. Paris) | 9200 506 9431 3 | INACTIVE | MONTHLY | 294.10 |
| GAS | | DTE | 3921 28th SE, Grand Rapids MI, 49546 | | INACTIVE | MONTHLY | |
| WATER | | City of Grand Rapids | 3921– 28th SE (Eastbrook/E. Paris) | WS2042700 | INACTIVE | QUARTERLY | |
| WATER | | City of Grand Rapids | 3921 28th SE, Grand Rapids MI, 49546 | WS2042700 | ACTIVE | MONTHLY | 549.97 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 3921– 28th SE (Eastbrook/E. Paris) | 3-0240-0314643 | ACTIVE | MONTHLY | 212.93 |
| ELECTRIC | | Consumers Energy | 5796 Gull Rd, Kalamazoo MI, 49048 | 1000 0018 8134 | ACTIVE | MONTHLY | 2,173.93 |
| ELECTRIC | | Consumers Energy | 5796 Gull Road | 1000 0018 8134 | INACTIVE | MONTHLY | |
| GAS | | Consumers Energy | 5796 Gull Rd, Kalamazoo MI, 49048 | 1000 2110 3682 | ACTIVE | MONTHLY | |
| GAS | GAS | Consumers Energy | 5796 Gull Road | 1000 2110 3682 | INACTIVE | MONTHLY | 490.01 |
| WATER | | KALAMAZOO DEPT OF PUBLIC UTILITIES | 5796 Gull Road | GCJ00579601 | INACTIVE | MONTHLY | |
| WATER | | KALAMAZOO DEPT OF PUBLIC UTILITIES | 5796 Gull Rd, Kalamazoo MI, 49048 | GCJ00579601 | ACTIVE | MONTHLY | 473.72 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5796 Gull Road | 3-0240-0314643 | ACTIVE | MONTHLY | 148.84 |
| ELECTRIC | | Consumers Energy | 1756 North Getty Rd. | 1000 1205 1643 | INACTIVE | MONTHLY | |
| ELECTRIC | | Consumers Energy | 1756 North Getty Rd., Muskegon MI, 49445 | 1000 1205 1643 | ACTIVE | MONTHLY | 1,772.72 |
| GAS | | DTE | 1756 North Getty Rd., Muskegon MI, 49445 | 9200 506 9465 1 | ACTIVE | MONTHLY | 339.54 |
| GAS | | DTE | 1756 North Getty Rd. | 9200 506 9465 1 | INACTIVE | MONTHLY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | MUSKEGON COUNTY DPW | 1756 North Getty Rd. | GETT-001756-0000-01 | INACTIVE | MONTHLY | |
| WATER | | MUSKEGON COUNTY DPW | 1756 North Getty Rd., Muskegon MI, 49445 | GETT-001756-0000-01 | ACTIVE | MONTHLY | 396.13 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 1756 North Getty Rd. | 3-0240-0314643 | ACTIVE | MONTHLY | 173.76 |
| ELECTRIC | LIGHTS | TOLEDO EDISON | 5166 AIRPORT HIGHWAY | 110 111 064 918 | ACTIVE | MONTHLY | 79.34 |
| ELECTRIC | | TOLEDO EDISON | 5166 AIRPORT HIGHWAY | 110 110 633 507 | ACTIVE | MONTHLY | 3,131.20 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 5166 AIRPORT HIGHWAY | 19755873 001 000 9 | ACTIVE | MONTHLY | 581.66 |
| WATER | | Department of Public Utilities | 5166 AIRPORT HIGHWAY | 7700-0271-6346 | ACTIVE | MONTHLY | 421.96 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 5166 AIRPORT HIGHWAY | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 108 E. MAIN ST | 110 161 399 263 | ACTIVE | MONTHLY | 3,069.23 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 108 E. MAIN ST | 19755873 025 000 1 | ACTIVE | MONTHLY | 500.63 |
| WATER | | Department of Public Utilities | 108 E. MAIN ST | 7700-0378-5332 | ACTIVE | MONTHLY | 746.15 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 108 E. MAIN ST | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 3124 MONROE ST | 110 110 633 531 | ACTIVE | MONTHLY | 3,327.11 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 3124 MONROE ST | 19755873 005 000 5 | ACTIVE | MONTHLY | 795.17 |
| WATER | | Department of Public Utilities | 3124 MONROE ST | 7700-0272-0298 | ACTIVE | MONTHLY | 559.16 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 3124 MONROE ST | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 1410 EAST ALEXIS RD | 110 110 633 564 | ACTIVE | MONTHLY | 2,674.25 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 1410 EAST ALEXIS RD | 19755873 011 000 7 | ACTIVE | MONTHLY | 835.62 |
| WATER | | Department of Public Utilities | 1410 EAST ALEXIS RD | 7700-0272-3359 | ACTIVE | MONTHLY | 598.44 |
| WATER | | TOLEDO EDISON | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 1410 EAST ALEXIS RD | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 4277 MONROE ST | 110 112 073 215 | ACTIVE | MONTHLY | 2,513.43 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 4277 MONROE ST | 19755873 013 000 5 | ACTIVE | MONTHLY | 1,073.92 |
| WATER | | Department of Public Utilities | 4277 MONROE ST | 7700-0272-2989 | ACTIVE | MONTHLY | 526.45 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 4277 MONROE ST | CMA7700 | ACTIVE | MONTHLY | 270.27 |
| ELECTRIC | | TOLEDO EDISON | 5802 MONROE ST | 110 110 638 589 | ACTIVE | MONTHLY | 3,034.54 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 5802 MONROE ST | 19755873 015 000 3 | ACTIVE | MONTHLY | 593.30 |
| WATER | | City of Sylvania Division of Utilities | 5802 MONROE ST | 444-00134-02 | ACTIVE | MONTHLY | 297.40 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 5802 MONROE ST | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 914 CONANT ST | 110 166 186 699 | ACTIVE | MONTHLY | 1,738.83 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 914 CONANT ST | 19755873 026 000 0 | ACTIVE | MONTHLY | 423.46 |
| WATER | | Maumee Utility Billing | 914 CONANT ST | 05266.02 | ACTIVE | MONTHLY | 895.89 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 914 CONANT ST | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 6525 AIRPORT HIGHWAY | 110 110 638 605 | ACTIVE | MONTHLY | 2,008.84 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 6525 AIRPORT HIGHWAY | 19755873 019 000 9 | ACTIVE | MONTHLY | 939.50 |
| WATER | | Department of Public Utilities | 6525 AIRPORT HIGHWAY | 770002720462 | ACTIVE | MONTHLY | 320.35 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 6525 AIRPORT HIGHWAY | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 1003 BUCK RD | 110 110 638 613 | ACTIVE | MONTHLY | 2,206.07 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 1003 BUCK RD | 19755873 021 000 5 | ACTIVE | MONTHLY | 556.96 |
| WATER | | NORTHWESTERN WATER AND SEWER DISTRICT | 1003 BUCK RD | 00017278 | ACTIVE | MONTHLY | 1,011.80 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 1003 BUCK RD | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 7351 W. CENTRAL | 110 110 638 647 | ACTIVE | MONTHLY | 1,959.59 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 7351 W. CENTRAL | 19755873 024 000 2 | ACTIVE | MONTHLY | 572.40 |
| WATER | | Department of Public Utilities | 7351 W. CENTRAL | 770002730669 | ACTIVE | MONTHLY | 207.12 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 7351 W. CENTRAL | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| ELECTRIC | | TOLEDO EDISON | 1859 LASKEY RD | 110 110 638 654 | ACTIVE | MONTHLY | 2,271.68 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 1859 LASKEY RD | 19755873 023 000 3 | ACTIVE | MONTHLY | 676.65 |
| WATER | | Department of Public Utilities | 1859 LASKEY RD | 7700-0232-4976 | ACTIVE | MONTHLY | 1,055.89 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 1859 LASKEY RD | CMA7700 | ACTIVE | MONTHLY | 272.41 |
| ELECTRIC | | TOLEDO EDISON | 590 W. DUSSEL DR | 110 110 638 621 | ACTIVE | MONTHLY | 17.46 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 590 W. DUSSEL DR | 19755873 022 000 4 | ACTIVE | MONTHLY | |
| WATER | | Maumee Utility Billing | 590 W. DUSSEL DR | 05980.02 | ACTIVE | MONTHLY | 663.84 |
| TRASH | | STEVENS DISPOSAL & RECYCLING SERVICE | 590 W. Dussel Dr., Maumee OH, 43537 | CMA7700 | ACTIVE | MONTHLY | 261.94 |
| TRASH | TRASH | STEVENS DISPOSAL & RECYCLING SERVICE | 590 W. DUSSEL DR | CMA7700 | INACTIVE | MONTHLY | |
| ELECTRIC | | (Pending - needs AP assignment) | 126 E Airport Hwy, Swanton, OH 43558 | PENDING-WOO-447-ELECTRIC | ACTIVE | MONTHLY | |
| GAS | | (Pending - needs AP assignment) | 126 E Airport Hwy, Swanton, OH 43558 | PENDING-WOO-447-GAS | ACTIVE | MONTHLY | |
| WATER | | (Pending - needs AP assignment) | 126 E Airport Hwy, Swanton, OH 43558 | PENDING-WOO-447-WATER | ACTIVE | MONTHLY | |
| TRASH | | (Pending - needs AP assignment) | 126 E Airport Hwy, Swanton, OH 43558 | PENDING-WOO-447-TRASH | ACTIVE | MONTHLY | |
| ELECTRIC | | CITY WATER & LIGHT | 3102 Southwest Drive | 2655864 | ACTIVE | MONTHLY | 2,222.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | Summit Utilities Arkansas Inc | 3102 Southwest Drive | 210100094308 | ACTIVE | MONTHLY | 207.33 |
| GAS | | CENTER POINT ENERGY | | | GP ONLY (no service line) | | 43.06 |
| WATER | SEWER | CITY WATER & LIGHT | 3102 Southwest Drive | 2655877 | ACTIVE | MONTHLY | 29.90 |
| WATER | | CITY WATER & LIGHT | 3102 Southwest Drive | 2655864 | ACTIVE | MONTHLY | 751.97 |
| TRASH | TRASH | MARCK RECYCLING & WASTE | 3102 Southwest Drive | 695093 | ACTIVE | MONTHLY | 396.48 |
| ELECTRIC | | CITY WATER & LIGHT | 2308 E. Parker Road | 2655880 | ACTIVE | MONTHLY | 1,759.64 |
| GAS | | Summit Utilities Arkansas Inc | 2308 E. Parker Road | 210100094340 | ACTIVE | MONTHLY | 626.84 |
| WATER | | CITY WATER & LIGHT | 2308 E. Parker Road | 2655880 | ACTIVE | MONTHLY | 269.59 |
| WATER | SEWER | CITY WATER & LIGHT | 2308 E. Parker Road | 2655893 | ACTIVE | MONTHLY | 25.87 |
| TRASH | TRASH | MARCK RECYCLING & WASTE | 2308 E. Parker Road | 695092 | ACTIVE | MONTHLY | 396.48 |
| ELECTRIC | | PILOT TRAVEL CENTERS LLC | 1100 Martin Luther King Drive | 42900 | ACTIVE | MONTHLY | 2,540.11 |
| GAS | | Summit Utilities Arkansas Inc | 1100 Martin Luther King Drive | 210100094325 | ACTIVE | MONTHLY | 1,333.43 |
| GAS | | PILOT TRAVEL CENTERS LLC | 1100 Martin Luther King Drive | 42900 | ACTIVE | MONTHLY | 136.22 |
| WATER | | PILOT TRAVEL CENTERS LLC | 1100 Martin Luther King Drive | 42900 | ACTIVE | MONTHLY | 393.21 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1100 MARTIN LUTHER KING DR | 3-0837-0042545 | ACTIVE | MONTHLY | 436.52 |
| ELECTRIC | | PARAGOULD LIGHT WATER & CABLE | 2806 W Kingshighway | 47615-001 | ACTIVE | MONTHLY | 2,490.90 |
| GAS | | Summit Utilities Arkansas Inc | 2806 W Kingshighway | 210100094372 | ACTIVE | MONTHLY | 194.01 |
| WATER | TRASH | PARAGOULD LIGHT WATER & CABLE | 2806 W Kingshighway | 47615-001 | ACTIVE | MONTHLY | 392.68 |
| TRASH | TRASH | PARAGOULD LIGHT WATER & CABLE | 2806 KINGS HIGHWAY | 47615-001 | ACTIVE | MONTHLY | 321.75 |
| ELECTRIC | | ENTERGY | 880 Stateline Road (Main St) | 167972512 | ACTIVE | MONTHLY | 5,120.46 |
| GAS | | ATMOS ENERGY | 880 Stateline Road (Main St) | 4034875419 | ACTIVE | MONTHLY | 313.75 |
| WATER | IRRIG | CITY OF SOUTHAVEN | 880 Stateline Road (Main St) | 00700885 | ACTIVE | MONTHLY | 52.47 |
| WATER | | CITY OF SOUTHAVEN | 880 Stateline Road (Main St) | 00700886 | ACTIVE | MONTHLY | 271.60 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 880 MAIN ST | 3-0837-0042545 | ACTIVE | MONTHLY | 412.58 |
| ELECTRIC | | ENTERGY | 718 Goodman Road West | 145803672 | ACTIVE | MONTHLY | 2,609.43 |
| GAS | | ATMOS ENERGY | 718 Goodman Road West | 4021519257 | ACTIVE | MONTHLY | 352.58 |
| WATER | | HORN LAKE WATER ASSOCIATION INC | 718 Goodman Road West | 30346000 | ACTIVE | MONTHLY | 88.32 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 718 GOODMAN | 3-0837-0042545 | ACTIVE | MONTHLY | 274.53 |
| ELECTRIC | | ENTERGY | 415 Goodman Road | 145803698 | ACTIVE | MONTHLY | 3,504.66 |
| GAS | | ATMOS ENERGY | 415 Goodman Road | 4021519266 | ACTIVE | MONTHLY | 615.98 |
| WATER | IRRIG | CITY OF SOUTHAVEN | 415 Goodman Road | 00000644 | ACTIVE | MONTHLY | 31.24 |
| WATER | | CITY OF SOUTHAVEN | 415 Goodman Road | 00000389 | ACTIVE | MONTHLY | 408.41 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 415 GOODMAN | 3-0837-0042545 | ACTIVE | MONTHLY | 406.41 |
| ELECTRIC | | ENTERGY | 1502 Sunset Drive | 174148965 | ACTIVE | MONTHLY | 3,971.25 |
| GAS | | ATMOS ENERGY | 1502 Sunset Drive | 4040623447 | ACTIVE | MONTHLY | 273.06 |
| WATER | | CITY OF GRENADA | 1502 Sunset Drive | 00015368 | ACTIVE | MONTHLY | 238.78 |
| WATER | SEWER | CITY OF GRENADA | 1502 Sunset Drive | 00015369 | ACTIVE | MONTHLY | 150.25 |
| TRASH | TRASH | WASTE PRO GREENWOOD | 1502 SUNSET | 65161 | ACTIVE | MONTHLY | 547.24 |
| ELECTRIC | | CITY OF OXFORD | 1904 West Jackson Avenue | 206034-026677 | ACTIVE | MONTHLY | 3,035.93 |
| GAS | | CENTER POINT ENERGY | 1904 West Jackson Avenue | 10733163-9 | ACTIVE | MONTHLY | 228.33 |
| WATER | TRASH | CITY OF OXFORD | 1904 West Jackson Avenue | 206034-026677 | ACTIVE | MONTHLY | 243.21 |
| TRASH | TRASH | CITY OF OXFORD | 1904 JACKSON AVE W | 206034-026677 | ACTIVE | MONTHLY | 295.00 |
| ELECTRIC | | CITY OF OXFORD | 703 Sisk Avenue | 206213-026677 | ACTIVE | MONTHLY | 2,578.37 |
| GAS | | CENTER POINT ENERGY | 703 Sisk Avenue | 10733160-5 | ACTIVE | MONTHLY | 531.99 |
| WATER | IRRIG | CITY OF OXFORD | 703 Sisk Avenue | 206212-026677 | ACTIVE | MONTHLY | 329.51 |
| WATER | TRASH | CITY OF OXFORD | 703 Sisk Avenue | 206213-026677 | ACTIVE | MONTHLY | |
| TRASH | TRASH | CITY OF OXFORD | 703 SISK AVE | 206213-026677 | ACTIVE | MONTHLY | 270.42 |
| ELECTRIC | | ENTERGY | 511 E. Main Street | 145803631 | ACTIVE | MONTHLY | 3,454.52 |
| ELECTRIC | | CITY OF OXFORD | | | GP ONLY (no service line) | | 219.90 |
| GAS | | CITY OF SENATOBIA | 511 E. Main Street | 01-0025002 | ACTIVE | MONTHLY | 485.24 |
| WATER | | CITY OF SENATOBIA | 511 E. Main Street | 01-0025002 | ACTIVE | MONTHLY | 224.61 |
| TRASH | TRASH/RECYCLE | Republic Services Inc | 511 E MAIN | 3-0869-0002066 | ACTIVE | MONTHLY | 1,122.29 |
| ELECTRIC | | MUNICIPAL UTILITIES | 1200 North Westwood Boulevard | 547996 (01-67200-01) | ACTIVE | MONTHLY | 2,430.20 |
| GAS | | Spire | 1200 North Westwood Boulevard | 1631971117 | ACTIVE | MONTHLY | 343.78 |
| WATER | | MUNICIPAL UTILITIES | 1200 North Westwood Boulevard | 547996 (01-67200-01) | ACTIVE | MONTHLY | 414.17 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 732 | 1200 N Westwood Blvd | 3-0732-0048834 | ACTIVE | MONTHLY | 677.20 |
| ELECTRIC | | DYERSBURG ELECTRIC SYSTEM | 2485 Lake Drive | 31237001 | ACTIVE | MONTHLY | 2,537.11 |
| ELECTRIC | LIGHTS | DYERSBURG ELECTRIC SYSTEM | 2485 Lake Drive | 31237003 | ACTIVE | MONTHLY | 27.91 |
| GAS | | | 2485 Lake Dr | NO-SERVICE | NO SERVICE | MONTHLY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | TRASH | DYERSBURG GAS & WATER DEPT | 2485 Lake Drive | 874-08607-03 | ACTIVE | MONTHLY | 515.27 |
| TRASH | TRASH | DYERSBURG GAS & WATER DEPT | 2435 LAKE RD | 874-08607-03 | ACTIVE | MONTHLY | 132.00 |
| ELECTRIC | | JACKSON ENERGY AUTHORITY | 1912 N. Highland Avenue | 218193-181104 | ACTIVE | MONTHLY | 3,228.66 |
| GAS | | JACKSON ENERGY AUTHORITY | 1912 N. Highland Avenue | 218193-181104 | ACTIVE | MONTHLY | 274.58 |
| WATER | | JACKSON ENERGY AUTHORITY | 1912 N. Highland Avenue | 218193-181104 | ACTIVE | MONTHLY | 427.65 |
| TRASH | TRASH | CITY OF JACKSON | 1912 HIGHLAND N | 71030 | ACTIVE | MONTHLY | 454.73 |
| ELECTRIC | | JACKSON ENERGY AUTHORITY | 873 Vann Drive | 225907-181104 | ACTIVE | MONTHLY | 2,386.81 |
| GAS | | JACKSON ENERGY AUTHORITY | 873 Vann Drive | 225907-181104 | ACTIVE | MONTHLY | 448.52 |
| WATER | | JACKSON ENERGY AUTHORITY | 873 Vann Drive | 225907-181104 | ACTIVE | MONTHLY | 399.73 |
| TRASH | TRASH | CITY OF JACKSON | 873 VANN DR | 71028 | ACTIVE | MONTHLY | 454.73 |
| ELECTRIC | | COVINGTON ELECTRIC SYSTEM | 802 Highway 51 North | 200065-004253 | ACTIVE | MONTHLY | 3,096.13 |
| GAS | | CITY OF COVINGTON | 802 Highway 51 North | 005-3840-03 / 5384003 | ACTIVE | MONTHLY | 79.68 |
| WATER | TRASH | CITY OF COVINGTON | 802 Highway 51 North | 005-3840-03 / 5384003 | ACTIVE | MONTHLY | 322.84 |
| TRASH | TRASH | CITY OF COVINGTON | 802 HWY 51 N | 005-3840-03 | ACTIVE | MONTHLY | 256.50 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 9981 Hwy 64 | 00112-8325-1485-786 | ACTIVE | MONTHLY | 2,345.23 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 9981 Hwy 64 | 00112-8325-1485-786 | ACTIVE | MONTHLY | 966.57 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 9981 Hwy 64 | 00112-8325-1485-786 | ACTIVE | MONTHLY | 412.64 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 9981 US HWY 64 | 3-0837-0042545 | ACTIVE | MONTHLY | 372.27 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 5998 Stage Road | 00112-8325-1221-880 | ACTIVE | MONTHLY | 4,065.01 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 5998 Stage Road | 00112-8325-1221-880 | ACTIVE | MONTHLY | 38.21 |
| WATER | | BARTLET WATER DEPT | 5998 Stage Road | 530949 | ACTIVE | MONTHLY | 330.42 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 5998 STAGE | 3-0837-0042545 | ACTIVE | MONTHLY | 405.64 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7920 Highway 64 | 00112-8325-1236-137 | ACTIVE | MONTHLY | 2,691.35 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7920 Highway 64 | 00112-8325-1236-137 | ACTIVE | MONTHLY | 147.04 |
| WATER | | BARTLET WATER DEPT | 7920 Highway 64 | 033008 | ACTIVE | MONTHLY | 308.76 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 7920 US HWY 64 | 3-0837-0042545 | ACTIVE | MONTHLY | 372.27 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 8092 Rockcreek Cove | 00112-8325-1475-506 | ACTIVE | MONTHLY | 2,473.52 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 8092 Rockcreek Cove | 00112-8325-1475-506 | ACTIVE | MONTHLY | 392.99 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 8092 Rockcreek Cove | 00112-8325-1475-506 | ACTIVE | MONTHLY | 542.05 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 8092 ROCKCREEK | 3-0837-0042545 | ACTIVE | MONTHLY | 254.03 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 815 Germantown Parkway | 00112-8325-1297-375 | ACTIVE | MONTHLY | 2,672.83 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 815 Germantown Parkway | 00112-8325-1297-375 | ACTIVE | MONTHLY | 134.99 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 815 Germantown Parkway | 00112-8325-1297-375 | ACTIVE | MONTHLY | 248.28 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 815 N GERMANTOWN | 3-0837-0042545 | ACTIVE | MONTHLY | 375.27 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 9197 US Hwy 72 | 00112-8325-1321-102 | ACTIVE | MONTHLY | 3,444.07 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 9197 US Hwy 72 | 00112-8325-1321-102 | ACTIVE | MONTHLY | 136.55 |
| WATER | STORM | CITY OF GERMANTOWN | 9197 Poplar Avenue | 000102161-000080962 (000093863-0( | ACTIVE | MONTHLY | 50.08 |
| WATER | | CITY OF GERMANTOWN | 9197 Poplar Avenue | 000088147-000080962 | ACTIVE | MONTHLY | 248.22 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 9197 POPLAR | 3-0837-0042545 | ACTIVE | MONTHLY | 332.18 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 1593 Union Avenue | 00112-8325-1061-542 | ACTIVE | MONTHLY | 4,555.00 |
| GAS | | | 1593 Union Ave | NO-SERVICE | NO SERVICE | MONTHLY | |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | | | GP ONLY (no service line) | | 19.92 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 1593 Union Avenue | 00112-8325-1061-542 | ACTIVE | MONTHLY | 198.17 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1593 UNION | 3-0837-0042545 | ACTIVE | MONTHLY | 384.43 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2811 Getwell | 00112-8325-1402-687 | ACTIVE | MONTHLY | 3,738.75 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2811 Getwell | 00112-8325-1402-687 | ACTIVE | MONTHLY | 158.43 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2811 Getwell | 00112-8325-1402-687 | ACTIVE | MONTHLY | 369.71 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2811 GETWELL | 3-0837-0042545 | ACTIVE | MONTHLY | 294.98 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 749 S. Highland | 00112-8325-1101-847 | ACTIVE | MONTHLY | 3,915.98 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 749 S. Highland | 00112-8325-1101-847 | ACTIVE | MONTHLY | 172.29 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 749 S. Highland | 00112-8325-1101-847 | ACTIVE | MONTHLY | 324.72 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 749 S HIGHLAND | 3-0837-0042545 | ACTIVE | MONTHLY | 406.39 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4605 Poplar Avenue | 00112-8325-1145-699 | ACTIVE | MONTHLY | 2,893.91 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4605 Poplar Avenue | 00112-8325-1145-699 | ACTIVE | MONTHLY | 73.16 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4605 Poplar Avenue | 00112-8325-1145-699 | ACTIVE | MONTHLY | 151.30 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 4605 Poplar Avenue | 3-0837-0042545 | ACTIVE | MONTHLY | 291.83 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2180 (2186) Covington Pike | 00112-8325-1586-250 (00112-8325-12 | ACTIVE | MONTHLY | 3,234.82 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2180 (2186) Covington Pike | 00112-8325-1586-250 (00112-8325-12 | ACTIVE | MONTHLY | 362.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2180 (2186) Covington Pike | 00112-8325-1586-250 (00112-8325-12 | ACTIVE | MONTHLY | 127.64 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2180 (2186) Covington Pike | 3-0837-0042545 | ACTIVE | MONTHLY | 491.94 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 315 Washington Avenue | 00112-8325-1054-718 | ACTIVE | MONTHLY | 3,267.29 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 315 Washington Avenue | 00112-8325-1054-718 | ACTIVE | MONTHLY | 142.12 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 315 Washington Avenue | 00112-8325-1054-718 | ACTIVE | MONTHLY | 266.05 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 315 Washington Avenue | 3-0837-0042545 | ACTIVE | MONTHLY | 419.22 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 714 W. Poplar Avenue | 00112-8325-1334-421 | ACTIVE | MONTHLY | 3,740.11 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 714 W. Poplar Avenue | 00112-8325-1334-421 | ACTIVE | MONTHLY | 103.33 |
| WATER | | TOWN OF COLLIERVILLE | 714 W. Poplar Avenue | 0190312-004 | ACTIVE | MONTHLY | 352.18 |
| WATER | | CITY OF SOUTHAVEN | | | GP ONLY (no service line) | | 3.43 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 714 W. Poplar Avenue | 3-0837-0042545 | ACTIVE | MONTHLY | 538.59 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6781 E. Shelby Drive | 00112-8325-1354-878 | ACTIVE | MONTHLY | 3,621.15 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6781 E. Shelby Drive | 00112-8325-1354-878 | ACTIVE | MONTHLY | 204.54 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6781 E. Shelby Drive | 00112-8325-1354-878 | ACTIVE | MONTHLY | 369.31 |
| TRASH | | REPUBLIC SERVICES # 965 | 6781 E. Shelby Dr, Memphis TN, 38141 | 3-0837-0042545 | ACTIVE | MONTHLY | 331.10 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 6781 E. Shelby Drive | 3-0837-0042545 | INACTIVE | MONTHLY | |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3990 S. 3rd Street | 00112-8325-1436-465 | ACTIVE | MONTHLY | 3,227.02 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3990 S. 3rd Street | 00112-8325-1436-465 | ACTIVE | MONTHLY | 257.78 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3990 S. 3rd Street | 00112-8325-1436-465 | ACTIVE | MONTHLY | 285.22 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 3990 S. 3rd Street / 3990 hwy 61 S (per invo | 3-0837-0042545 | ACTIVE | MONTHLY | 328.13 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6143 Walnut Grove Road | 00112-8325-1305-576 | ACTIVE | MONTHLY | 3,265.34 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6143 Walnut Grove Road | 00112-8325-1305-576 | ACTIVE | MONTHLY | 199.01 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6143 Walnut Grove Road | 00112-8325-1305-576 | ACTIVE | MONTHLY | 298.01 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 6143 Walnut Grove Road | 3-0837-0042545 | ACTIVE | MONTHLY | 406.39 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3979 New Covington Pike | 00112-8325-1216-391 | ACTIVE | MONTHLY | 3,473.02 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3979 New Covington Pike | 00112-8325-1216-391 | ACTIVE | MONTHLY | 243.49 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 3979 New Covington Pike | 00112-8325-1216-391 | ACTIVE | MONTHLY | 412.34 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 3979 New Covington Pike | 3-0837-0042545 | ACTIVE | MONTHLY | 542.98 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7928 Winchester Road | 00112-8325-1315-993 | ACTIVE | MONTHLY | 3,969.68 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7928 Winchester Road | 00112-8325-1315-993 | ACTIVE | MONTHLY | 289.44 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7928 Winchester Road | 00112-8325-1315-993 | ACTIVE | MONTHLY | 382.41 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 7928 Winchester Road | 3-0837-0042545 | ACTIVE | MONTHLY | 406.41 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2845 Kirby Parkway | 00112-8325-1476-015 | ACTIVE | MONTHLY | 2,796.31 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2845 Kirby Parkway | 00112-8325-1476-015 | ACTIVE | MONTHLY | 349.94 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2845 Kirby Parkway | 00112-8325-1476-015 | ACTIVE | MONTHLY | 599.53 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2845 Kirby Parkway | 3-0837-0042545 | ACTIVE | MONTHLY | 561.98 |
| ELECTRIC | | ENTERGY | 3262 I-55 Service Road (Land) | 155021900 | ACTIVE | MONTHLY | 2,895.53 |
| GAS | | Summit Utilities Arkansas Inc | 3262 I-55 Service Road (Land) | 210100279806 | ACTIVE | MONTHLY | 129.65 |
| WATER | IRRIG | MARION WATER | 3262 I-55 Service Road (Land) | 126848 | ACTIVE | MONTHLY | 29.86 |
| WATER | | MARION WATER | 3262 I-55 Service Road (Land) | 126847 | ACTIVE | MONTHLY | 132.54 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 3262 I-55 Service Road (Land) | 3-0837-0042545 | ACTIVE | MONTHLY | 411.47 |
| ELECTRIC | | CITY WATER & LIGHT | 1802 First Security Way | 2877008 | ACTIVE | MONTHLY | 1,722.72 |
| GAS | | Summit Utilities Arkansas Inc | 1802 First Security Way | 210100505649 | ACTIVE | MONTHLY | 236.88 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | | | GP ONLY (no service line) | | 7.75 |
| WATER | IRRIG | CITY WATER & LIGHT | 1802 First Security Way | 2876999 | ACTIVE | MONTHLY | 8.48 |
| WATER | | CITY WATER & LIGHT | 1802 First Security Way | 2877008 | ACTIVE | MONTHLY | 195.22 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | | | GP ONLY (no service line) | | 23.87 |
| TRASH | TRASH | MARCK RECYCLING & WASTE | 1802 First Security Way / 4200 E Johnson A\ | 695669 | ACTIVE | MONTHLY | 424.07 |
| ELECTRIC | ELEC | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4290 ELVIS PRESLEY BL | 00112-8325-1425-346 | ACTIVE | MONTHLY | 2,935.79 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4290 ELVIS PRESLEY BL | 00112-8325-1425-345 | ACTIVE | MONTHLY | 204.66 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4290 ELVIS PRESLEY BL | 00112-8325-1425-345 | ACTIVE | MONTHLY | 322.53 |
| WATER | STORM | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4290 ELVIS PRESLEY BL | 00112-8325-1425-346 | ACTIVE | MONTHLY | 386.32 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 4290 Elvis Presley Blvd | 3-0837-0042545 | ACTIVE | MONTHLY | 406.64 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7895 Highway 51 N | 00112-8325-1564-026 | ACTIVE | MONTHLY | 3,106.54 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7895 Highway 51 N | 00112-8325-1564-026 | ACTIVE | MONTHLY | 215.11 |
| WATER | | MILLINGTON CITY SERVICES | 7895 Highway 51 N | 003-0518-03 | ACTIVE | MONTHLY | 360.76 |
| WATER | IRRIG | MILLINGTON CITY SERVICES | 7895 Highway 51 N | 003-0516-04 | ACTIVE | MONTHLY | 111.67 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 7895 Highway 51 N | 3-0837-0042545 | ACTIVE | MONTHLY | 536.92 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4431 Summer Ave | 00112-8325-1042-207 | ACTIVE | MONTHLY | 3,597.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4431 Summer Ave | 00112-8325-1042-207 | ACTIVE | MONTHLY | 187.27 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 4431 Summer Ave | 00112-8325-1042-207 | ACTIVE | MONTHLY | 200.26 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 4431 Summer Ave | 3-0837-0042545 | ACTIVE | MONTHLY | 405.57 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2177 Frayser Bl | 00112-8325-1164-150 | ACTIVE | MONTHLY | 3,113.01 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2177 Frayser Bl | 00112-8325-1164-150 | ACTIVE | MONTHLY | 524.00 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2177 Frayser Bl | 00112-8325-1164-150 | ACTIVE | MONTHLY | 325.12 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2177 Frayser Bl | 3-0837-0042545 | ACTIVE | MONTHLY | 429.74 |
| ELECTRIC | | Southwest Tennessee Electric | 11257 Hwy 51 S | 257937-200206 | ACTIVE | MONTHLY | 3,165.05 |
| GAS | | City of Munford | 11257 Hwy 51 S | 116-0655-02 | ACTIVE | MONTHLY | 368.21 |
| WATER | | City of Munford | 11257 Hwy 51 S | 116-0655-02 | ACTIVE | MONTHLY | 380.41 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 11257 Hwy 51 S | 3-0837-0042545 | ACTIVE | MONTHLY | 407.24 |
| ELECTRIC | | Kennett Board of Public Works | 1456 First Street | 32953003 (76687001) | ACTIVE | MONTHLY | 2,622.05 |
| GAS | | Kennett Board of Public Works | 1456 First Street | 32953003 (76687001) | ACTIVE | MONTHLY | 202.40 |
| WATER | | Kennett Board of Public Works | 1456 First Street | 32953003 (76687001) | ACTIVE | MONTHLY | 466.43 |
| TRASH | TRASH | Republic Services Inc | 1456 1st Street | 3-0732-0128108 | ACTIVE | MONTHLY | 559.22 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2099 WHITTEN RD | 00112-8325-1253-656 | ACTIVE | MONTHLY | 3,611.69 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2099 WHITTEN RD | 00112-8325-1253-656 | ACTIVE | MONTHLY | 204.97 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 2099 WHITTEN RD | 00112-8325-1253-656 | ACTIVE | MONTHLY | 89.04 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 2099 Whitten Dr | 3-0837-0042545 | ACTIVE | MONTHLY | 523.12 |
| ELECTRIC | | ENTERGY | 3779 E Main | 191313907 | ACTIVE | MONTHLY | 3,208.32 |
| GAS | | BLACK HILLS ENERGY | 3779 E Main | 9438 9118 05 | ACTIVE | MONTHLY | 210.78 |
| WATER | | BLYTHEVILLE WATERWORKS | 3779 E Main | 13757 / 821175 | ACTIVE | MONTHLY | 459.60 |
| WATER | IRRIG | BLYTHEVILLE WATERWORKS | 3779 E Main | 05266.02 (13757 / 821175-1) | ACTIVE | MONTHLY | 27.00 |
| TRASH | TRASH | WASTE PRO 614 BLYTHEVILLE | 3779 E Main St | 158269 | ACTIVE | MONTHLY | 358.02 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 1252 N Houston Levee Rd | 00112-8325-1572-485 | ACTIVE | MONTHLY | 4,025.93 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 1252 N Houston Levee Rd | 00112-8325-1572-485 | ACTIVE | MONTHLY | 181.13 |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 1252 N Houston Levee Rd | 00112-8325-1572-485 | ACTIVE | MONTHLY | 266.94 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1252 N Houston Levee Rd | 3-0837-0042545 | ACTIVE | MONTHLY | 532.52 |
| ELECTRIC | | ENTERGY | 6965 Penny Lane | 192517027 | ACTIVE | MONTHLY | 3,883.39 |
| GAS | | ATMOS ENERGY | 6965 Penny Lane | 3058495705 | ACTIVE | MONTHLY | 311.57 |
| WATER | IRRIG | Walls Water & Sewer | 6965 Penny Lane | 3511 | ACTIVE | MONTHLY | -15.90 |
| WATER | | Walls Water & Sewer | 6965 Penny Lane | 4129 | ACTIVE | MONTHLY | 290.94 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 6965 Penny Ln | 3-0837-0042545 | ACTIVE | MONTHLY | 280.32 |
| ELECTRIC | | WEST MEMPHIS UTILITY COMMISSION | 1551 N Missouri St | 11480-1 | ACTIVE | MONTHLY | 2,162.98 |
| GAS | | Summit Utilities Arkansas Inc | 1551 N Missouri St | 210100711477 | ACTIVE | MONTHLY | 414.68 |
| WATER | | WEST MEMPHIS UTILITY COMMISSION | 1551 N Missouri St | 11480-1 | ACTIVE | MONTHLY | 142.15 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 1551 N Missouri St | 3-0837-0042545 | ACTIVE | MONTHLY | 318.74 |
| ELECTRIC | | SIKESTON BMU | 1330 S. MAIN ST - SIKESTON II | 97621 | ACTIVE | MONTHLY | 1,865.21 |
| GAS | | LIBERTY UTILITY MISSOURI | 1330 S. MAIN ST - SIKESTON II | 200014850362 | ACTIVE | MONTHLY | 369.78 |
| WATER | | SIKESTON BMU | 1330 S. MAIN ST - SIKESTON II | 97621 | ACTIVE | MONTHLY | 462.92 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 732 | 1330 S MAIN ST. SIKESTON II | 3-0732-0048876 | ACTIVE | MONTHLY | 910.07 |
| ELECTRIC | | Ameren Missouri | 1104 W. BUSINESS US 60 DEXTER, MO 6384 | 1781047027 | ACTIVE | MONTHLY | 3,156.33 |
| GAS | | Ameren Missouri | 1104 W. BUSINESS US 60 DEXTER, MO 6384 | 1781047027 | ACTIVE | MONTHLY | 200.77 |
| GAS | | CITY OF COVINGTON | | | GP ONLY (no service line) | | 5.01 |
| WATER | IRRIG | City of Dexter | 1104 W. BUSINESS US 60 DEXTER, MO 6384 | 990090669 | ACTIVE | MONTHLY | 14.15 |
| WATER | | City of Dexter | 1104 W. BUSINESS US 60 DEXTER, MO 6384 | 990090669 | ACTIVE | MONTHLY | 202.43 |
| WATER | | MUNICIPAL UTILITIES | | | GP ONLY (no service line) | | 46.86 |
| WATER | | MARION WATER | | | GP ONLY (no service line) | | 3.13 |
| WATER | | Ameren Missouri | | | GP ONLY (no service line) | | 0.00 |
| TRASH | TRASH | REPUBLIC SERVICES # 732 | 1104 W. BUSINESS US 60 DEXTER, MO 6384 | 3-07320-141618 | ACTIVE | MONTHLY | 532.14 |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7569 Poplar Avenue | 00112-8325-1299-123 | INACTIVE | MONTHLY | |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7569 Poplar Ave, Germantown TN, 38138 | 00112-8325-1299-123 | ACTIVE | MONTHLY | 1,960.48 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7569 Poplar Avenue | 00112-8325-1299-123 | INACTIVE | MONTHLY | |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 7569 Poplar Ave, Germantown TN, 38138 | 00112-8325-1299-123 | ACTIVE | MONTHLY | 40.91 |
| WATER | STORM | CITY OF GERMANTOWN | 7569 Poplar Avenue | 000095781-000069986 | ACTIVE | MONTHLY | 326.53 |
| WATER | | CITY OF GERMANTOWN | 7569 Poplar Avenue | 000088147-000069986 | INACTIVE | MONTHLY | |
| TRASH | | REPUBLIC SERVICES # 965 | 7569 Poplar Ave, Germantown TN, 38138 | 3-0837-0042545 | ACTIVE | MONTHLY | 148.24 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 7569 POPLAR | 3-0837-0042545 | INACTIVE | MONTHLY | |
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester, Memphis TN, 38115 | 00112-8325-1380-137 | ACTIVE | MONTHLY | 2,061.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRIC | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester | 00112-8325-1380-137 | INACTIVE | MONTHLY | |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester, Memphis TN, 38115 | 00112-8325-1380-137 | ACTIVE | MONTHLY | 93.14 |
| GAS | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester | 00112-8325-1380-137 | INACTIVE | MONTHLY | |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester | 00112-8325-1380-137 | INACTIVE | MONTHLY | |
| WATER | | MEMPHIS LIGHT, GAS AND WATER DIVISION | 6260 Winchester, Memphis TN, 38115 | 00112-8325-1380-137 | ACTIVE | MONTHLY | 535.97 |
| TRASH | | REPUBLIC SERVICES # 965 | 6260 Winchester, Memphis TN, 38115 | 3-0837-0042545 | ACTIVE | MONTHLY | 150.35 |
| TRASH | TRASH | REPUBLIC SERVICES # 965 | 6260 WINCHESTER RD | 3-0837-0042545 | INACTIVE | MONTHLY | |
| ELECTRIC | | DOMINION VIRGINIA POWER | 7101 Mechanicsville Tnpk | 006506849469 | ACTIVE | MONTHLY | 2,236.51 |
| GAS | | VIRGINIA NATURAL GAS | 7101 Mechanicsville Tnpk | 6728677296 | ACTIVE | MONTHLY | 1,071.92 |
| WATER | | HANOVER COUNTY PUBLIC UTILITIES | 7101 Mechanicsville Tnpk | 00089797-0062858 | ACTIVE | BI-MONTHLY | 722.52 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7101 Mechanicsville Tnpk | 3-0965-0038143 | ACTIVE | MONTHLY | 362.61 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 5620 Hopkins Rd | 001703311272 | ACTIVE | MONTHLY | 1,444.09 |
| GAS | | CITY OF RICHMOND DEPT OF PUBLIC UTILITIES | 5620 Hopkins Rd | 622471-0050599 | ACTIVE | MONTHLY | 552.98 |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 5620 Hopkins Rd | 00020172-2153055 | ACTIVE | BI-MONTHLY | 279.45 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 5620 Hopkins Rd | 3-0965-0038143 | ACTIVE | MONTHLY | 231.72 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 903 Market Dr | 004845820143 | ACTIVE | MONTHLY | 2,722.93 |
| GAS | | AMERIGAS PROPANE LP | 903 Market Dr | 200211028 | ACTIVE | MONTHLY | 1,655.05 |
| WATER | SEWER | CITY OF EMPORIA WATER & SEWER | 903 Market Dr | 77058 | ACTIVE | MONTHLY | 1,263.76 |
| WATER | | CITY OF EMPORIA WATER & SEWER | 903 Market Dr | 77056 | ACTIVE | MONTHLY | 32.94 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 903 Market Dr | 3-0965-0038143 | ACTIVE | MONTHLY | 424.56 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 6768 Lake Harbour Dr | 007959329546 | ACTIVE | MONTHLY | 2,212.98 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 6768 Lake Harbour Dr | 19193717 005 000 5 | ACTIVE | MONTHLY | 519.30 |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 6768 Lake Harbour Dr | 00128839-2153055 | ACTIVE | BI-MONTHLY | 248.62 |
| WATER | IRRIG | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 6768 Lake Harbour Dr | 00129067-2153055 | ACTIVE | BI-MONTHLY | 12.12 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 6768 Lake Harbour Dr | 3-0965-0038143 | ACTIVE | MONTHLY | 426.75 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 9385 Atlee Rd. | 002977393046 | ACTIVE | MONTHLY | 2,317.58 |
| GAS | | VIRGINIA NATURAL GAS | 9385 Atlee Rd. | 7061072345 | ACTIVE | MONTHLY | 497.61 |
| WATER | | HANOVER COUNTY PUBLIC UTILITIES | 9385 Atlee Rd. | 00104297-0200656 | ACTIVE | BI-MONTHLY | 720.20 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 9385 Atlee Rd. | 3-0965-0038143 | ACTIVE | MONTHLY | 327.75 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 10400 Hull Street RD | 007149017035 | ACTIVE | MONTHLY | 2,678.02 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 10400 Hull Street RD | 19193717 009 000 1 | ACTIVE | MONTHLY | 528.87 |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 10400 Hull Street RD | 00155362-2191177 | ACTIVE | BI-MONTHLY | 224.33 |
| WATER | IRRIG | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 10400 Hull Street RD | 00155363-2191177 | ACTIVE | BI-MONTHLY | 9.84 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 10400 Hull Street RD | 3-0965-0038143 | ACTIVE | MONTHLY | 408.22 |
| ELECTRIC | | CENTRAL VIRGINIA ELECTRIC COOPERATIVE | 441 Market Street | 323801-001 | ACTIVE | MONTHLY | 4,346.24 |
| GAS | | (Pending - needs AP assignment) | 441 Market St. | PENDING-WOV-273-GAS | ACTIVE | MONTHLY | |
| WATER | | Louisa County Water Authority | 441 Market Street | 000662 | ACTIVE | MONTHLY | 271.63 |
| WATER | SEWER | Louisa County Water Authority | 441 Market Street | 000661 | ACTIVE | MONTHLY | 601.74 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES #410 | 441 Market Street | 3-0410-0008058 | ACTIVE | MONTHLY | 538.81 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 11650 Lakeridge Parkway | 005627807687 | ACTIVE | MONTHLY | 2,757.86 |
| GAS | | VIRGINIA NATURAL GAS | 11650 Lakeridge Parkway | 9886117215 | ACTIVE | MONTHLY | 777.28 |
| WATER | | HANOVER COUNTY PUBLIC UTILITIES | 11650 Lakeridge Parkway | 00108573-0203778 | ACTIVE | BI-MONTHLY | 706.75 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 11650 Lakeridge Parkway | 3-0965-0038143 | ACTIVE | MONTHLY | 338.17 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 7030 Iron Bridge Road | 000372044040 | ACTIVE | MONTHLY | 2,407.84 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 7030 Iron Bridge Road | 19193717 010 000 8 | ACTIVE | MONTHLY | 373.87 |
| WATER | IRRIG | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 7030 Iron Bridge Road | 00159345-2209490 | ACTIVE | BI-MONTHLY | 12.14 |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 7030 Iron Bridge Road | 00159344-2153055 | ACTIVE | BI-MONTHLY | 171.86 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 7030 Iron Bridge Road | 3-0965-0038143 | ACTIVE | MONTHLY | 340.56 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 11274 Patterson | 210007869030 | ACTIVE | MONTHLY | 2,758.42 |
| GAS | | CITY OF RICHMOND DEPT OF PUBLIC UTILITIES | 11274 Patterson | 622471-0141400 | ACTIVE | MONTHLY | 399.00 |
| WATER | | County of Henrico | 11274 Patterson | 0084846-01146062 | ACTIVE | BI-MONTHLY | 356.58 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 11274 Patterson Ave | 3-0965-0038143 | ACTIVE | MONTHLY | 400.69 |
| ELECTRIC | | DOMINION VIRGINIA POWER | 11235 Midlothian Tnpk | 006911723291 | INACTIVE | MONTHLY | |
| ELECTRIC | | DOMINION VIRGINIA POWER | 11235 Midlothian Tnpk, Richmond VA, 2323 | 006911723291 | ACTIVE | MONTHLY | 1,522.50 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 11235 Midlothian Tnpk, Richmond VA, 2323 | 19193717 001 000 9 | ACTIVE | MONTHLY | 328.57 |
| GAS | | COLUMBIA GAS OF VIRGINIA | 11235 Midlothian Tnpk | 19193717 001 000 9 | INACTIVE | MONTHLY | |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 11235 Midlothian Tnpk, Richmond VA, 23235 | | INACTIVE | MONTHLY | |
| WATER | | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 11235 Midlothian Tnpk | 00047657-2153055 | INACTIVE | BI-MONTHLY | 219.75 |
| TRASH | TRASH/RECYCLE | REPUBLIC SERVICES # 965 | 11235 Midlothian Tnpk | 3-0965-0038143 | ACTIVE | MONTHLY | 237.19 |